1

**- 0 -**

2 **00** [2]     15:13;
82:20

3 **04-00029** [1]  1:5

4

**- 1 -**

5 **1** [21]        8:18;
34:8, 11;   47:23,
6 24;  83:22;  95:3;
103:20;     104:1;
7 132:6;    134:13;
141:10,     17;
8 154:7, 14;  188:3,
4, 11, 18
9 **10** [2]          1:7;
179:13
10 **10th** [2] 64:9, 10
**11** [6]     66:19;
11 85:1,   2,   3;
120:19; 125:6
12 **12** [5] 33:12, 13;
120:11; 125:6
13 **12-year**      [1]
122:13
14 **12.2** [10]   78:6,
17,  22;   79:25;
15 80:11,  12,  23;
81:17;  82:10, 13
16 **120** [1]  224:5
**12th** [2]   74:20;
17 193:13
**13** [6]     10:19;
18 11:17, 20;  33:12;
49:20;  141:9
19 **13-year**      [2]
214:21; 217:13
20 **130** [1] 224:5
**133** [1] 224:6
21 **14** [3]    100:1;
115:23; 224:2
22 **145** [2]   127:14;
131:13
23 **15** [8]     5:19;
43:7;       78:5;
24 79:18;   106:24;
152:25; 179:13
25 **153** [1] 224:6

**16** [7]      78:19;
79:22;     81:23;
82:1, 5;  208:17,
18
**160** [1] 137:21
**17** [8]     10:18;
11:12, 20;  50:16;
51:14;    77:24;
208:19, 20
**17-year** [2]  12:8;
42:4
**170** [2]   127:12;
137:21
**17th** [1] 84:13
**18** [1]  50:18
**180** [1] 177:21
**1830** [1] 132:16
**190** [2]    179:7;
214:5
**192** [4]      2:20;
3:13;  4:4, 20

**- 2 -**

**2** [4]        34:8;
82:20;     138:7;
175:24
**20** [6]       12:3;
43:7;     106:24;
107:6;    179:13;
182:8
**200** [2] 142:5, 13
**2002** [30]  14:24;
15:2,  7;   36:4;
42:10;     49:20;
51:16;    66:20;
75:2;     83:23;
86:7, 23;   87:8;
94:1;      95:4;
100:6,      11;
120:25;    121:3;
133:21;   134:24;
135:13;    141:4,
10, 17;  154:5, 7,
14;     193:14;
211:12
**2003** [6]   36:23;
37:20;   38:6, 13;
66:23;  74:21
**2007** [1]  1:7

**21** [1] 133:18
**24** [4]     36:22;
38:6, 13;  39:12
**24th** [1]  37:20
**25th** [1] 221:22
**26** [1]  50:17
**26th** [1] 141:15
**29** [1] 124:3

**- 3 -**

**3** [3]     135:17;
139:10; 180:3
**3-419** [4]    2:20;
3:12;  4:4, 19
**30** [5]     15:13;
16:4;   107:5, 6;
132:18
**33** [1] 133:20
**35** [1]  224:2
**357** [3]    186:7,
25; 200:17

**- 4 -**

**4** [12]      15:13;
123:5, 8;   135:3,
6,  21;  136:7, 8,
9, 13, 19, 24
**40** [1] 200:9
**403** [5]   205:18;
209:15;    210:3;
219:5
**41** [1] 224:3
**45** [1]  196:7
**46** [1]  224:3

**- 5 -**

**5** [5]    5:15, 16;
15:13;      23:8;
35:9
**50** [1] 147:19
**57** [1] 80:14

**- 6 -**

**6** [3]     73:14;
132:18;  180:3
**6-21** [1] 178:17
**6-21-02**       [1]
178:16
**6-7-02**        [2]
114:11;  212:15
**6-8-02** [1] 137:24
**60** [1]  156:20
**6200** [2]  156:22;
157:21
**66** [1]  224:4

**- 7 -**

**7** [2]     100:11;
120:2
**7310** [2]     2:21;
4:4
**74** [1]  224:4
**75** [1] 168:20
**7810** [2]     3:13;
4:20
**7th** [14]      15:7;
36:4;     66:20;
75:2;   121:3, 10;
133:21;   178:18;
221:21;  222:6, 9,
24;  223:2, 8

**- 8 -**

**8** [1]  120:21
**801** [7]      8:17;
188:3, 4, 11, 18;
210:11
**8618** [5]   53:10;
100:18,      24;
122:12; 123:10

**- 9 -**

**9** [5]      134:24;
143:19;   157:23;
158:23; 159:19
**99** [1] 218:24
**9th** [1] 135:13

- A -

**aaron** [3] 68:10; 138:13, 23
**ability** [2] 12:20; 13:12
**able** [16] 3:14; 4:21; 22:3; 24:18; 54:8, 11; 63:7; 106:20; 124:10; 125:15; 142:21; 143:11, 14; 209:6; 220:4
**about** [177] 10:11, 13; 11:18, 19; 12:4, 10; 15:6, 10, 13; 16:2, 22; 18:3; 19:7; 20:8, 16, 22; 21:1, 5; 22:14; 24:21; 26:24; 27:2, 8, 13, 16, 22; 28:3, 14, 19; 29:3, 7, 11, 14; 31:24; 33:4, 5, 23; 38:6; 39:24; 42:15, 16, 23; 43:4, 7; 44:21, 23; 45:1, 4, 5, 18; 46:5; 49:11, 15, 16, 17, 20; 50:2, 6, 11; 51:20, 21; 56:8; 57:23; 59:14, 24; 60:2, 7, 8, 9, 10; 69:22, 25; 71:9; 72:9; 73:1, 12; 75:1, 25; 77:18; 79:11; 80:19; 81:3; 83:21; 84:2; 85:1; 87:25; 88:6, 10; 89:1; 90:5; 91:8; 92:3; 94:23; 96:25; 97:4; 98:25; 99:2; 101:7, 11, 22; 102:6, 22; 103:2, 9; 104:20; 105:17; 106:16, 25; 107:1, 5; 108:14; 110:10, 20; 111:5, 8, 9, 11; 112:4, 6, 14, 22; 117:5; 125:5, 14, 17; 126:1, 2, 14; 127:18; 128:9, 24; 129:12, 16; 130:24; 134:16, 19; 138:23, 24; 141:15, 17; 148:17, 20; 153:22; 154:9; 162:5; 171:17; 174:23; 177:11, 19; 179:12; 180:7, 22; 182:8; 183:17; 184:14, 20; 189:20; 190:3; 194:6; 199:22; 200:23; 204:5, 7; 207:15; 211:3; 212:7; 214:14, 16; 215:1, 7; 220:25; 222:14; 223:11
**above** [1] 169:12
**above-entitled** [1] 223:16
**absolutely** [18] 85:7, 9; 91:4, 9; 93:16; 95:12; 96:7, 18; 97:7; 166:10; 169:19; 171:12; 176:25; 179:6; 202:14; 207:22; 208:21
**abstract** [1] 192:9
**accede** [1] 13:18
**accelerate** [1] 17:19
**accelerated** [1] 17:18
**accept** [7] 3:4; 4:7, 11, 22; 13:23; 94:9; 156:7
**accepted** [3] 2:9; 3:20, 21
**accident** [1] 34:21
**accompanied** [3] 42:11; 167:23
**accompany** [2] 147:12; 217:9
**accompanying** [1] 79:18
**accord** [1] 124:6
**according** [4] 126:24; 163:23; 186:23; 202:13
**account** [7] 3:6; 4:1, 14, 18; 171:11; 193:18; 211:10
**accounts** [2] 2:17; 3:10
**accuracy** [8] 8:7; 168:9; 170:13, 14, 22; 177:8; 179:20; 181:22
**accurate** [4] 39:2; 180:23; 196:12; 198:4
**accurately** [1] 217:6
**accustomed** [1] 80:13
**acknowledge** [6] 11:9; 171:6; 174:25; 182:3; 196:2; 216:13
**acknowledged** [1] 193:14
**acknowledgment** [1] 217:24
**across** [5] 105:16; 129:1, 5, 6; 135:25
**acted** [1] 81:15
**action** [6] 73:4; 142:7; 154:18; 198:18; 209:1, 4
**actual** [15] 9:5; 12:8; 32:6; 37:2; 42:22; 74:23; 88:20; 110:12; 112:11; 113:16; 114:24, 25; 115:2; 116:3; 147:8
**actually** [34] 30:3, 16; 48:12; 65:2, 15; 67:9, 13; 73:6; 75:16; 79:25; 83:16, 22; 94:6; 103:23; 107:8; 108:17; 123:18; 127:18; 134:3; 135:25; 141:21; 143:22, 24; 144:4; 145:2, 16; 146:18; 147:12; 172:12; 176:13; 190:3; 195:7; 217:5; 220:16
**adam** [2] 1:21; 4:11
**adamant** [1] 184:9
**added** [2] 48:12; 189:5
**adding** [1] 166:18
**addition** [8] 36:18; 38:19; 137:22; 166:12, 22; 167:22; 189:25; 201:25
**additional** [7] 90:4; 104:24; 148:8; 169:1; 189:2; 208:25; 209:25
**address** [10] 61:24; 78:4; 79:14; 171:25; 173:3, 8; 176:15; 201:16; 206:21; 222:9

1   **addressed** [1] 206:7

2   **addressing** [1] 219:12

3   **adjourned** [1] 223:13

4   **adjust** [3] 2:19; 3:12; 4:3

5   **administered** [1] 153:14

6   **administration** [1] 140:21

7   **administrative** [1] 6:1

8   **admissibility** [2] 139:8; 171:13

9   **admissible** [3] 164:11; 165:13; 184:18

10  **admission** [1] 209:24

11  **admissions** [1] 215:4

12  **admit** [1] 203:15

13  **admitted** [2] 139:12, 13

14  **adopt** [2] 204:2, 5

15  **adult** [1] 123:20

    **advice** [4] 91:1, 3, 5; 97:13

16  **advise** [1] 93:20

17  **advised** [12] 101:16, 25; 102:19; 110:12; 128:25; 212:16, 25; 213:14, 24, 25; 214:1, 2

20  **advisement** [1] 84:14

21  **aerial** [1] 22:22

    **affect** [1] 96:18

22  **affiliated** [1] 95:13

23  **affirmatively** [1] 75:23

24  **afoul** [1] 82:14

    **afraid** [1] 119:16

25

**african** [4] 19:12; 20:13; 217:24, 25

**after** [82] 12:13, 14, 15; 18:3, 12, 13; 22:15, 19; 24:17, 18; 25:10, 17; 30:2, 16; 31:11, 13; 32:1; 33:25; 34:2; 35:18; 39:23; 40:12; 42:24; 43:4; 45:23; 46:3, 23; 54:15, 21; 55:3, 21; 56:2; 58:17, 18, 25; 59:14; 60:19; 64:11; 69:15; 71:22, 25; 72:4; 81:24; 87:12; 88:15, 24; 91:17; 92:3; 102:6, 7; 107:19, 21; 108:6, 11, 24; 109:6, 21, 23; 112:14, 25; 113:2, 3; 114:15; 122:7; 125:14; 126:1; 132:1; 134:25; 137:24; 142:13, 22; 143:17; 150:12, 14; 178:6, 7; 188:5; 193:19; 194:4; 212:22; 213:4

**afternoon** [24] 15:13; 35:14, 15; 48:19; 49:2; 61:19; 66:12; 74:12, 13; 82:22; 85:19; 92:13, 14; 99:23; 120:15, 16; 121:9; 130:17, 18; 133:14, 15; 140:17, 18; 182:15

**afterwards** [1] 125:24

**again** [31] 5:8; 10:23; 16:17; 22:13; 28:2; 38:25; 64:22; 67:8; 104:16; 111:8; 112:4, 25; 113:15; 129:11; 136:23; 163:7; 164:22; 165:24; 168:11, 14, 18; 169:12; 171:16; 174:6; 177:6; 187:20; 190:11; 213:16; 215:23, 24; 220:23

**against** [5] 11:7; 81:16; 96:12; 167:18; 176:22

**agenda** [1] 160:13

**agent** [3] 155:7; 157:6

**aggravator** [1] 208:10

**ago** [17] 9:10, 14; 27:16; 36:1, 7; 44:7; 51:16; 62:12; 63:2; 83:21; 107:14; 110:17; 141:15; 203:8; 211:9, 10

**agree** [10] 4:7; 44:10; 116:1, 4, 24; 117:1; 165:11; 179:15; 198:11; 209:4

**agreed** [3] 6:4; 87:19

**agreement** [2] 77:17; 165:19

**ahead** [8] 64:4; 65:13; 82:18; 152:2; 191:17; 192:21; 193:7; 213:7

**aid** [1] 123:22

**air** [1] 77:2

**al** [1] 1:7

**alert** [3] 9:21; 88:1; 149:10

**alerted** [1] 67:19

**all** [154] 2:5, 7, 16, 19; 3:9, 10, 12, 18, 25; 4:3, 17, 19; 5:19; 6:20, 24; 8:8, 22; 9:15, 23, 24; 10:16; 11:4, 18; 13:6; 22:2, 24; 23:20; 24:23, 25; 25:20; 28:21; 36:1, 9, 12, 17; 37:11, 25; 39:4, 10; 40:9; 41:2, 10; 43:21; 44:8; 46:23; 48:4, 17; 49:14, 19; 50:13, 20; 62:2; 64:2; 68:19; 74:24; 75:24; 77:9; 78:4, 25; 82:13; 83:7; 84:11; 85:8; 86:10; 90:25; 91:22, 23; 92:8; 95:1; 98:25; 103:15; 115:14; 116:5; 117:3; 120:3; 122:6; 124:7; 126:22; 134:14; 135:9; 137:12; 139:4, 7, 11, 13; 149:25; 151:1; 152:24; 153:17; 155:4; 160:7, 8, 12, 15; 161:11; 162:4; 166:23; 168:5, 6; 169:7, 8; 170:6; 171:11; 172:5; 174:5, 19; 175:7; 176:17, 20; 178:22; 179:10; 181:16; 183:6, 8; 184:15; 186:17; 187:2, 15; 191:9,

228

12, 13, 18; 192:3, 11; 198:6, 8;   199:18; 201:8, 19, 22; 202:15; 203:1, 9; 206:3; 207:6, 9; 208:4;   209:7; 211:6, 7; 212:19, 20;   214:7; 216:2, 3, 4, 19; 218:19; 220:10, 18; 221:8

**alleged** [13] 8:14;   138:11; 161:5, 13; 162:2; 167:12; 169:23; 171:9;   177:9; 190:16; 194:11, 12; 195:23

**allegedly** [4] 161:18,   19; 196:23; 203:2

**allow** [3] 43:11, 14; 69:12

**allowed** [1] 199:16

**almost** [6] 28:10; 35:14; 51:8, 9; 79:19; 216:7

**alone** [3] 89:5; 147:18; 217:13

**along** [6] 18:17; 22:4;   67:10; 99:5;   166:17; 179:22

**already** [14] 20:1;   27:14; 28:18; 31:5, 19; 92:3;   123:22; 135:21; 144:21; 148:14,   15; 150:21; 154:22; 218:2

**also** [38]   2:9; 3:5, 19, 21; 7:4; 20:24; 37:1, 21; 38:19;   39:5; 65:5;   73:3; 74:21;   75:25;

83:25;   90:7; 91:7;   93:18; 97:10; 100:24; 131:21; 142:18; 143:7;   146:1; 148:11,   22; 156:2; 163:25; 169:1, 8; 173:21; 174:21; 181:15; 187:20;   189:5; 203:4; 223:3

**altima** [1] 142:24

**altoona** [1] 142:12

**always** [1] 132:8

**am** [13]   13:21; 18:7;   23:22; 24:5;   37:19; 75:14;   93:22; 119:11; 139:21; 150:4;   156:4; 185:2; 192:5

**ambiguous** [1] 209:23

**ambit** [1] 80:23

**ambulance** [1] 101:13

**ambulances** [1] 26:6

**amend** [2] 78:10, 14

**amendment** [7] 65:3, 16;   84:11, 12, 17;   209:10, 15

**america** [1] 1:3

**american** [4] 19:12;   20:13; 217:24, 25

**among** [4] 10:6; 93:18, 20; 134:7

**analogy** [1] 205:1

**analysis** [4] 171:1;   179:14; 181:1; 208:25

**andre** [1] 1:11

**andrea** [59] 7:10; 10:8, 12;   11:4,

12;   12:13, 16; 32:18;   33:5, 8; 42:7, 12;   43:9, 11;   44:10, 20, 25;  45:4, 15, 18, 21; 46:21; 48:3, 12,   14,   25; 61:21;   109:15, 22;   110:20; 124:22;   126:15, 22;   127:5; 130:24;   131:3, 10;   161:3; 163:11;   164:6; 166:12, 18, 22; 167:12;   168:3, 18, 24;   174:4, 13, 19;  175:6; 188:17,   22; 189:25;   193:1, 21;  194:10, 11; 196:2

**another**   [21] 12:10;   28:6; 44:13, 15;  65:7; 67:10;   84:3; 90:24;   96:21; 102:4;   110:5; 128:17;  131:12; 136:1;   137:15; 158:6;   179:24; 180:8;   182:7; 203:24; 219:8

**answer** [8] 38:2; 91:18;   93:24; 139:1, 3;  173:1; 194:21; 210:11

**answered**   [1] 43:18

**answering**   [1] 122:2

**anticipate**   [1] 7:21

**anticipated**   [2] 70:15; 120:17

**anybody**   [9] 26:12;   28:25; 45:12;   47:5; 147:12;  153:21;

158:10;   185:12; 222:25

**anyone**   [11] 25:24;   26:11; 55:7, 14;   87:9; 101:19;   102:10; 109:11;   128:2; 223:2

**anything** [93] 6:9;   12:1, 2; 17:3;   18:19; 20:2, 8, 16; 21:1, 3, 5; 25:8; 26:6, 13;   27:3, 22; 29:11, 16; 30:14, 24;   31:12, 15, 16;   32:11, 12; 42:20; 44:21, 23; 45:2, 5, 6, 14, 15, 23, 24;   55:11; 57:20, 22, 24; 60:2, 4, 7, 8, 9, 10, 19; 61:3, 14; 69:22, 25; 72:15; 82:8; 89:18, 19; 96:6, 9;   97:17, 19;   98:21; 101:23;   102:18, 22, 25; 103:4, 9, 12;   105:11; 106:12,   16; 110:10, 11, 25; 111:12;   112:11, 19;   115:14; 124:8;   128:10; 137:12;   141:23; 145:23;   148:13, 17;   150:2; 153:22;   166:4; 179:17;   184:10, 14; 186:9

**anyway** [1] 209:7

**apart** [1] 78:3

**apartment** [14] 25:25;   26:4; 32:3;   54:12; 55:9;   88:12; 121:20;   127:1; 142:16;   144:21;

229

1  171:20; 182:14; 218:8, 14

2  **apartments** [1] 15:3

3  **apologize** [7] 20:1; 104:8; 126:19; 132:11; 196:6; 205:14; 211:24

4

5

6  **apparent** [1] 197:6

7  **apparently** [4] 100:25; 154:16; 175:18; 216:22

8  **appeal** [1] 209:13

9  **appear** [5] 92:22; 93:8; 194:25; 195:2; 206:14

10

11  **appearance** [7] 2:15; 3:9, 25; 4:16; 19:4; 37:5; 107:8

12  **appearances** [1] 1:13

13  **appeared** [2] 121:19; 122:20

14  **appears** [4] 34:18; 48:10; 160:23; 218:3

15

16  **application** [1] 158:16

17  **applying** [1] 218:12

18  **appreciate** [2] 11:13; 192:23

19  **appreciated** [1] 6:19

20  **approach** [11] 23:6; 33:16; 37:12; 46:17; 57:2; 65:24; 67:16; 73:11; 82:23; 105:11; 123:3

21

22

23  **approached** [9] 28:15; 45:4; 101:16; 105:1, 11; 106:4;

24

25

143:17, 23; 217:23

**appropriate** [4] 12:5; 13:3; 82:2; 187:2

**appropriately** [1] 81:16

**approximate** [1] 107:11

**approximately** [14] 17:3; 21:18; 25:17; 32:4; 66:19; 68:15; 69:18; 72:11; 86:18; 106:20; 122:16, 18; 125:16; 127:2

**approximation** [1] 25:21

**april** [15] 83:22; 84:8, 16; 86:20, 23; 87:8; 95:3; 141:4, 10, 15, 17; 154:5, 7, 14; 157:11

**aqua** [1] 194:3

**are** [102] 8:6, 11, 20; 9:5, 25; 18:16; 22:5, 7; 27:11; 28:12, 21; 29:23, 24, 25; 31:13; 35:14; 40:15; 49:4; 51:2; 53:19; 61:19, 22; 63:17, 19; 64:3, 8; 65:15; 66:13, 15; 69:5; 77:10, 22; 79:23; 80:18, 23; 82:13; 90:15; 92:8; 99:23; 116:6, 16, 24; 117:20; 118:18; 126:14; 140:25; 148:18; 156:5; 158:9; 160:24; 161:4, 7, 21; 162:14; 163:9, 10; 165:24;

166:6, 8; 168:9, 21; 170:25; 173:4; 174:10, 15, 21; 175:11; 176:5, 25; 177:15; 180:6, 16, 23; 183:22; 185:8, 9; 186:4, 13; 187:2, 25; 188:3; 189:25; 191:12; 192:3; 193:24; 194:22; 195:9; 196:10; 197:9, 13; 199:20; 204:12; 205:22; 207:23; 215:4; 216:16; 218:22; 221:25; 222:18

**area** [25] 16:17; 22:17, 22; 26:3; 30:12; 67:6; 100:21; 104:23; 105:1, 11; 108:20; 121:21, 22; 122:9; 124:24; 129:6; 134:9, 15, 16, 21; 135:8; 143:3, 6, 21; 217:10

**aren't** [1] 194:1

**argue** [16] 2:14; 3:8, 24; 4:16; 8:8, 19; 83:6; 139:7, 21; 168:2; 173:5; 194:16; 203:11; 208:12; 219:21, 22

**arguing** [4] 170:16, 19; 172:5; 195:8

**argument** [22] 8:16; 65:22; 139:17; 140:3; 152:16; 153:1; 160:13; 161:12; 166:5, 10; 176:14; 187:24; 189:18; 195:8;

196:10; 197:6, 8; 198:3, 5; 204:14; 208:3; 220:3

**arguments** [1] 161:20

**arizona** [1] 84:20

**arm** [1] 146:6

**army** [1] 121:15

**around** [13] 29:5; 30:6; 40:13; 54:4; 68:20; 105:4; 110:8; 124:20; 157:23; 159:20; 181:19; 204:23; 211:23

**arranged** [1] 129:23

**arrangements** [1] 129:19

**arrest** [51] 83:10, 22; 84:7, 16; 86:15, 21; 88:6; 90:2, 5, 6, 9; 92:16, 20; 95:3, 7, 9; 98:2; 141:18, 20; 142:2, 7; 143:16, 19, 22; 144:9; 147:23; 149:16, 23; 151:2, 13, 14; 154:9, 18; 156:17, 21, 25; 157:11, 22; 158:3; 159:19; 175:8, 17, 24; 177:13, 14; 184:12; 197:15; 208:22; 215:7; 220:9

**arrested** [12] 83:23, 24; 92:20; 94:4; 97:23; 148:5, 11; 152:4; 157:19; 172:8, 12; 178:7

**arrival** [4] 72:10, 19; 125:14; 126:1

230

**arrive** [3]   26:9; 69:16; 72:6

**arrived**   [24] 25:18;   26:11; 29:10,  18,  21; 30:12;   35:17; 42:17;   45:9; 60:13;   62:8; 70:6,  10,  25; 100:21,   22; 101:9, 12;  102:6; 111:17,   19; 122:17;  123:19; 124:20

**arriving**   [5] 26:25;  109:21; 112:14;  124:8; 213:4

**arsenal** [1] 96:15

**article**   [3] 169:21;  170:2; 171:10

**articulated**  [2] 177:23; 179:8

**aside** [6] 27:18; 60:6;   84:25; 130:2;   171:4; 174:2

**ask** [40]   6:23; 7:12;   10:21; 15:6;   18:3; 21:25;   22:2; 25:5;   28:14; 34:14; 37:15, 25; 42:15, 25;  47:7; 51:8, 11;  57:10; 59:12, 25;   62:5, 22;    63:12; 65:15;   73:12; 74:24;   86:4; 87:24;   95:25; 103:3;   114:2; 134:19;  139:12; 141:10,   17; 148:16;  199:21; 201:9;   204:7; 210:15

**asked**   [48] 10:19;   18:1, 15;

21:7;    28:20; 33:21;    38:6; 39:24;   43:19; 44:1,  3,  13; 45:11;    55:9; 59:15;   64:17; 65:6, 10;  67:2, 5; 72:13, 14;  87:17; 93:11;   96:25; 102:2;   105:23; 106:19;  110:19, 21, 22;  124:1, 2, 4,  21;  130:23; 138:14,   23; 144:14;  169:15; 189:1;  190:3, 8; 193:11;  204:5, 8; 217:8

**asking**   [14] 23:16;   26:22; 30:8;    62:10; 73:23;   92:15; 116:16;  123:23; 144:8;   157:2; 165:1;  191:15; 202:19; 215:7

**asks** [2] 34:6

**aspect**   [5] 164:19;   169:4; 174:3;   195:24; 196:14

**aspects**   [5] 160:24;  162:10; 165:24;  173:22; 174:19

**asserted** [1] 8:21

**assertion**   [1] 207:18

**assess** [4] 13:2; 201:3;   209:22; 220:21

**assessing**   [1] 184:7

**assigned**   [4] 66:23;   85:24; 87:5; 94:15

**assignment**   [3] 85:23;    86:3; 100:4

**assist** [1] 67:3

**assistant**   [1] 138:22

**assisted**   [1] 106:18

**assisting**   [1] 100:12

**assume**   [12] 20:15;    41:4; 64:5;    77:12; 153:23;   168:13; 175:7,  9,  17; 191:1; 193:8

**assumed**   [3] 151:24;   152:3, 11

**assuming**   [9] 156:4, 5;  172:7; 176:14;   183:8; 184:23;  205:15; 206:15; 210:5

**assumption**   [3] 74:6; 154:1, 4

**attempt**   [2] 80:20; 82:6

**attempts**   [1] 81:9

**attending**   [1] 122:19

**attention**   [33] 14:24;    17:4; 26:12;   37:19; 42:8;    54:24; 55:2;    66:20; 75:15;  86:6, 23; 100:2,  6,  11; 103:19;   109:9; 110:7;   120:25; 121:9,    18; 124:19;   128:13, 19;    130:22; 133:21;   134:24; 136:1, 2;  141:4; 177:5, 6;  218:1, 3

**attired** [1] 106:3

**attorney**   [7] 2:10;   3:4;   4:12;

80:8;    93:21; 138:23

**attorneys**   [1] 218:23

**attributes**   [1] 197:24

**audience** [1] 6:2

**august** [2] 100:1; 115:23

**ausa** [2] 1:15

**authority**   [4] 80:11,  13,  15; 208:25

**automatically** [3] 98:2;   173:7; 207:11

**available**   [2] 7:18; 65:7

**avoid** [1] 185:25

**aware** [11]   6:8; 7:10;    43:2, 8; 115:5,   7,  8; 129:23,    24; 151:6; 185:8

**awareness**   [3] 32:22;   69:9; 81:14

**away** [10]   56:8; 104:19;  127:3; 134:12,   14; 182:17;  204:12; 217:10;  222:13; 223:11

**awful** [2]  214:4, 24

- B -

**b** [9]   5:15, 16; 23:8;   80:2,  23; 85:15;  135:3,  6; 140:14

**back** [63]   7:7; 18:8;    20:18; 21:9;   27:17; 28:11;   30:17; 31:19, 20;  32:3; 35:17;   37:18; 46:24;  49:18, 19;

231

1  51:16;     61:3;
62:7;     65:14;
2  75:5; 84:8; 86:3,
6;     100:6;
3  104:10,     16;
108:25;     109:2,
4  21;     113:4,  5;
114:23;   115:20;
5  131:24;   136:15,
17;     137:21;
6  140:5;   141:10,
15;   145:8, 19;
7  164:5; 168:7, 18;
170:12;   181:19;
8  182:21;   183:3;
190:6, 7;  196:6,
9  7;     204:20;
211:12;   212:22;
10  213:2,     22;
214:22; 215:14
11  **background**  [3]
19:11;   20:12;
12  80:19
**bag** [1] 146:1
13  **bail** [1] 93:18
**balance**     [1]
14  174:19
**balcony**    [8]
15  122:21;   123:15,
18, 21;   126:6;
16  182:16, 17
**ball** [1] 69:15
17  **ballpark**    [7]
25:17;     56:8;
18  107:5;   112:4;
122:14; 182:4, 9
19  **baltimore**   [30]
14:23, 25;  15:5;
20  46:19;   64:23;
66:16, 17; 85:21;
21  97:22;   99:24;
120:12;   121:7;
22  133:11;   134:10;
140:20;   141:8;
23  142:10;  143:7, 8,
10,  14;  144:13,
24  17;   145:1,  19,
21;     147:16;
25

156:17;     157:7,
21
**band** [8] 90:4, 6;
146:18, 20, 21;
150:13, 17, 21
**bandages**    [1]
100:24
**bands** [2] 90:16;
99:1
**bar** [2]   146:7;
147:3
**barbeque**    [1]
53:3
**barely** [1] 179:1
**barry** [3]  1:21;
4:12; 155:20
**baseball**    [13]
38:9;     39:13;
76:1, 3;  127:12,
20;     129:14;
131:11;   135:19;
136:21;   163:25;
171:22; 187:1
**based**     [17]
75:17, 21;  84:20;
107:13;   131:14;
152:10;   154:3;
156:4;   157:12,
16;   170:1,  9;
172:2, 6;  188:10;
190:25; 199:23
**basic** [2] 99:6, 7
**basically**    [6]
134:16;   144:3;
146:12;   177:1;
183:4; 212:17
**basis** [9] 78:24;
118:5;   148:10;
190:16; 192:4, 5,
6; 196:15; 219:4
**be** [173] 2:2, 11;
3:20, 21;   4:12,
24;  6:3, 10, 13,
23;     7:18, 22;
8:4, 9, 13, 15, 16;
9:21;  10:5, 7, 8,
18;  11:5;  12:7,
24; 13:8, 10, 14;
14:13;     18:19;

26:12;     28:20;
30:23;     35:9;
38:17;     39:1;
41:5, 16;  43:13;
44:21;     47:23;
48:2,  6,   22;
50:10,  14,  18;
51:9, 11;   64:6,
22;  65:12;  68:4;
69:7;     77:13;
81:16;  83:1,  2;
85:13;     88:20;
89:23;     93:3;
94:17;     95:11;
97:16,  17,   22;
99:2, 17;   100:1;
102:19;   103:4;
108:6;   110:21;
111:7;   114:14;
115:23;  116:3, 7,
17,  18;   117:2;
118:6,   9,   15;
119:11,     13;
120:7,     17;
121:19;   122:20;
128:25;   133:8;
135:21;   139:12,
14;     140:11;
141:9;   142:21;
144:24;  146:3, 8,
16;     147:10;
148:7, 9;   152:5,
8,  19;   153:4;
154:2,     18;
155:24;   156:24;
158:3,     10;
159:17;   160:15,
24;  162:22, 25;
163:10;   164:11;
166:2,     15;
168:16;
172:5;   174:25;
175:1,  14,   24;
177:10;   181:10,
11,  12;   182:12;
187:7;   189:16;
191:17;   192:12;
197:10;   199:16;
200:2, 7;  201:11;

202:17;     204:5,
17, 21;   205:17;
209:6;     210:3;
211:9;     214:20,
24, 25;   217:21;
220:4;     221:20,
22, 23;   222:12,
19;  223:1, 2, 5
**bear** [1] 80:21
**bearing** [1] 80:5
**became** [2] 43:2;
181:14
**because**    [66]
8:11;  9:7;  11:4,
6;  12:22;  20:21;
21:13;     22:4;
24:4;     29:25;
43:17;     47:5;
65:9;     78:24;
80:23;     81:2;
83:14,  20,  23;
84:17;     88:18;
94:6;  95:8, 21;
98:3, 6, 8;  124:5;
139:22;    145:2;
148:10;    152:3;
153:22;   156:25;
161:16;   164:16,
23,  25;   165:2;
166:2;     173:7;
176:5;   182:13;
183:9;     189:7;
190:17; 192:2, 7;
194:12;    196:1,
17,  25;   199:3,
25;     203:4;
204:7;   205:10,
19;   206:16;
209:1, 6, 16, 22;
212:23;   217:10;
221:16
**become** [4] 43:8;
80:22;   133:21;
180:12
**becomes**    [2]
194:5; 208:24
**becoming**   [1]
134:1

232

**been** [75]    7:7; 11:18;    12:5; 25:7;    36:16; 44:15;  45:1, 2, 6; 48:5;  49:5;  60:3; 66:17;    70:16; 74:12;    77:19; 85:1;    86:19; 87:9;    88:13; 89:18;  90:21, 23; 93:12;    94:25; 98:20;    99:25; 100:25;    103:4, 12,  13;   107:4; 110:4;   115:22; 118:2;   120:18; 122:13;   123:4; 128:3;   133:16, 18,  19;   134:25; 138:12;   141:2; 147:4, 5;  151:24; 152:3;   158:8; 174:15;    178:6, 14;    179:17; 180:21;   181:3; 189:7, 8;  190:10; 193:22;    199:9, 12;   202:14; 207:17;   212:7; 213:12,    21; 215:7;  217:3, 7, 12;    218:2; 221:16; 222:11

**before** [56]  1:11; 2:25;   7:2;   9:5, 25;   10:13,  24; 16:15;  22:5, 16; 29:22;   30:2, 4; 32:5;    33:25; 34:12;    37:16; 45:18;    46:19; 47:2, 4, 7;  48:8; 51:3;    54:2; 60:24;    62:3; 72:13;    74:23; 75:16;    80:12; 82:11;    97:11; 103:20;   106:25; 107:2;   110:19;

112:25;    114:9; 115:21;   125:20; 138:2;    153:8; 178:15;   186:24; 204:19;   205:10; 211:7;  213:3, 4; 216:14,    24; 217:22;  220:19; 221:1

**began** [1] 154:5

**begin** [6]    3:1; 23:16;  166:9, 20; 170:4;  174:7

**beginning**    [4] 20:12;    34:6; 80:2;  223:8

**begins** [1] 57:11

**behalf** [4]  1:14, 17;  2:6;  172:18

**behavior**    [2] 218:20, 21

**behind** [3] 43:18; 135:17;  143:12

**being** [37]    2:4; 3:3,  18;    4:10; 21:13;    48:14; 64:22;   65:4, 16, 17,  23;  69:10; 78:15;   93:7, 8; 94:9,   22,   23; 96:16;    98:9; 100:12;  105:23; 110:4;   112:22; 124:22;   129:23; 145:25;  168:1; 170:3;   174:17; 182:17;    213:6; 214:20;  216:23; 217:8, 13; 218:7

**belief** [1] 199:22

**believe**    [54] 16:20;    35:8; 36:22;    47:2; 71:20;   73:3, 7, 24;    74:21; 76:22;    79:5; 88:11;    98:12; 105:24;  107:4, 6, 8;   111:20, 22;

114:22;   119:3; 120:1, 20;  123:1; 137:14;   141:15; 142:11,  19,  24; 143:25;    144:11, 20;   149:4, 21; 151:22;   152:17, 18,  23;   155:24; 156:22;    157:4; 158:8;    159:5; 160:2, 12;  183:9; 186:11;    187:3; 194:20;    198:4; 203:19;   205:16; 212:6, 11

**believed**    [1] 142:15

**believes**    [3] 183:7;   213:23; 219:1

**bench** [1] 82:23

**benefit** [1] 85:4

**benson**    [10] 88:25;    89:5; 91:17;    94:25; 98:11, 16;  140:9, 14, 17;  155:11

**best** [5]  124:22; 169:7;   199:24; 209:17;  214:17

**better** [6]  13:15; 38:17;    49:11; 198:24;   204:13; 217:3

**between**    [18] 9:2;   10:10, 14; 44:17, 18;   72:9; 103:15;   107:7; 116:8;  122:5, 22; 134:9;    145:7; 167:15,    25; 169:22;  191:24; 220:12

**beyond**    [9] 101:23;   102:22; 110:25;  169:12; 207:14,    20; 208:1, 6, 13

**biden** [1] 156:1

**big** [3]    12:19; 91:21;  95:18

**biggars** [13]  8:6; 165:14;   168:8; 170:12,    22; 171:1,    12; 174:14,    22; 176:18;  179:14; 183:6;  218:12

**bigger** [1] 95:15

**birth** [1] 124:5

**birthday**    [1] 50:16

**bit** [10]   48:14; 57:13;   104:10; 134:12;  139:23; 162:5;  174:13; 179:10;   182:3; 214:11

**black** [16]  34:22, 23, 24;  75:25; 126:10,  13, 15, 24;   127:11; 129:13,    15; 131:10,    12; 135:18;  142:23; 175:3

**bleeding**    [1] 123:22

**blevins**    [1] 155:20

**blind** [1] 192:10

**block** [4]  40:13; 156:20,    22; 157:21

**blood** [1] 83:1

**blue** [10]  39:13; 76:2;   123:16; 127:13,    15; 128:6;   129:14, 17;    168:22; 175:3

**blumberg** [1] 6:2

**blurted**    [1] 217:23

**body** [2]   94:8; 98:15

**bolster** [1] 13:12

233

**bolsters** [1] 186:19

**bond** [4] 2:15; 3:9, 25; 4:17

**book** [1] 172:24

**booked** [1] 146:3

**booking** [24] 83:11; 90:1, 10; 91:16; 92:16, 22; 93:3, 9; 99:4; 145:17, 22, 24; 146:4, 7, 10, 14; 147:6, 11; 150:18, 19, 24; 151:16

**booking's** [1] 94:8

**boots** [4] 19:23, 24; 20:25; 38:22

**both** [44] 12:16; 33:12; 34:25; 40:14; 56:5; 67:21; 73:19; 74:20; 75:12; 76:5, 6, 20; 77:3; 115:6; 118:25; 119:6; 125:25; 127:18; 131:21; 132:15; 137:19, 25; 143:9; 166:6, 25; 168:19; 174:4; 176:2, 20; 181:7; 183:11; 186:6; 191:14; 192:25; 193:2, 16; 195:14; 197:9; 200:11; 201:21; 210:21; 219:17

**bothered** [1] 218:17

**bottom** [5] 55:25; 57:7, 11; 134:15; 206:3

**boulevard** [1] 142:18

**box** [1] 5:10

**boys** [3] 27:11, 12, 15

**braced** [1] 18:11

**bracelet** [1] 147:2

**braided** [9] 169:18; 172:9; 175:15; 176:1, 2; 197:16, 17; 216:11

**braids** [17] 20:14, 15, 17, 21; 29:25; 31:8; 38:22; 39:14; 127:16; 129:16; 131:13; 177:15, 17; 197:18; 201:2; 205:5

**brakes** [1] 17:24

**bramble** [19] 53:7; 100:18, 25; 103:15; 104:2, 20; 108:25; 109:4, 11, 21; 113:4; 122:9, 12; 123:10; 128:13; 212:22; 213:2, 9

**brannon** [1] 155:23

**bravo** [1] 135:3

**break** [5] 64:24; 77:15, 16; 140:3; 152:15

**breath** [1] 126:9

**breaths** [1] 53:17

**brendon** [1] 155:23

**brian** [2] 5:13, 17

**bridges** [1] 81:19

**brief** [1] 5:25

**briefing** [2] 219:25; 220:2

**briefly** [6] 5:2; 33:16; 73:11; 190:20; 210:5; 222:8

**brilliant** [1] 207:23

**bring** [4] 10:17; 14:8; 215:14; 219:8

**bringing** [1] 145:20

**broadcast** [4] 75:19; 76:7; 114:6; 128:21

**brook** [1] 121:15

**brought** [25] 40:6, 12; 49:18; 84:13; 88:25; 89:3, 5, 11; 91:2; 94:5, 12; 95:8; 98:3; 105:22; 106:23; 109:22; 110:7; 111:22; 124:18; 128:12, 19; 145:12, 15, 18

**brown** [2] 68:5, 7

**brush** [6] 68:14, 17, 18; 69:1; 135:8, 17

**building** [6] 26:5; 52:19; 142:5; 147:19; 154:17; 218:9

**burden** [4] 160:16, 19; 166:7; 176:15

**bureau** [4] 89:12; 94:5, 15, 24

**business** [2] 3:5; 222:4

**butter** [7] 19:18, 19, 21; 20:24; 38:9, 22

**buttress** [1] 169:8

**by** [111] 1:23; 7:24; 12:8, 16; 14:19; 17:12; 20:15; 23:15, 16; 25:4; 28:15; 33:11, 21; 34:21, 23; 35:13; 41:22; 46:15;

50:16, 25; 55:15; 61:18; 63:11; 64:7; 66:11; 67:2; 73:23; 74:11; 78:12; 79:16; 83:18; 85:18; 87:17; 89:20; 92:12, 15, 19; 94:25; 99:22; 101:16; 108:2, 4; 109:20, 22; 110:7; 113:23; 114:13; 120:14, 21; 123:14; 125:9; 130:16; 132:13; 133:13; 136:1, 2; 137:22; 138:3, 17, 19, 20, 21, 22; 140:16; 141:7; 145:20; 151:4, 7; 152:5; 153:1, 11; 158:21, 23; 159:18; 161:17; 163:22; 166:6; 167:23; 168:20; 169:1; 172:18, 19; 174:16; 175:4, 6, 13; 177:6, 18; 179:9; 182:21; 185:15; 189:2; 192:25; 193:1, 21, 22; 197:13, 14, 22; 198:23; 203:17; 205:21; 209:25; 216:16; 218:13, 17; 221:5

- C -

**c** [10] 8:18; 41:19; 99:19; 135:21; 136:13, 24; 188:3, 4, 11, 18

**c-fire** [1] 94:11

234

1  **cage** [4]  144:14, 18; 145:5, 6
2  **caliber** [1] 200:9
   **call** [53]  6:17;
3  7:18;     11:10;
   14:2, 4;  16:6, 8,
4  9, 12, 14, 20, 23;
   17:1, 4, 20; 26:4;
5  41:8;     55:13;
   61:21; 65:8, 11;
6  86:6, 23; 88:15;
   89:24, 25; 92:3;
7  99:14;   100:17;
   115:9;   121:10,
8  14, 16, 17, 25;
   122:2, 3, 7, 12;
9  133:2;    140:23;
   141:4;    145:6;
10 146:25; 159:22;
   175:1;    181:9;
11 184:21; 192:15;
   198:12;   216:9;
12 217:1; 222:25
   **called** [12]  7:3,
13 14;  68:13, 14;
   79:23;    80:19;
14 82:1;     88:12;
   94:13;    134:13;
15 135:3; 142:18
   **calling** [5] 6:10;
16 153:23; 190:12;
   192:15, 16
17 **calls** [4]  119:24;
   121:22;   140:8;
18 149:11
   **calm** [1] 150:3
19 **came** [36]  17:21,
   23; 18:9;  24:16;
20 26:2;    27:14;
   28:11;  30:3, 4;
21 42:16;   47:5, 7;
   49:22;    51:23;
22 55:9, 16, 17, 21,
   23;  56:2;  67:9;
23 69:19;    76:24;
   81:25;   100:17;
24 122:12;  135:25;
   139:23;  160:23;
25 170:7;  175:6, 23;

215:12;    218:1, 14
**can** [123]    5:7, 13, 14, 15, 17;
6:16, 17;    7:13, 15;  12:2;  14:5, 22;     15:19;
17:11;    19:2;
20:4;   22:6, 25;
23:1,  4, 12, 13, 19;   24:7,  18;
26:1;     28:18;
31:4,  5,  17;
33:16;  34:6, 22;
36:15;    37:12;
41:5, 11;  43:14;
44:1;   45:9, 11, 12,  16;   47:22;
48:8; 49:9; 51:6, 11;     52:16;
53:21;   55:17;
56:13;  58:4, 17;
61:5;  63:13, 14;
65:19, 24; 68:11;
72:11; 75:17, 21, 24;  77:5;  78:8;
81:4,  19,  21;
83:1;    85:20;
86:23;    88:19;
90:11, 12; 92:22;
99:5;  104:1, 10, 12,  14;   108:1;
112:19;    119:8;
120:22;    123:1, 13;     127:9;
132:20;  134:13;
139:15,    19;
140:5, 19;  142:4;
146:7;    153:21;
155:1;    159:14, 15;     176:15;
178:20;   180:3;
183:11;   190:19, 25;  200:2, 6, 7;
202:17;  204:21;
207:5;   208:12, 23;     214:17;
219:18;   221:1;
222:10

**can't** [21]   5:16;
24:16;    27:1;
31:10;    32:6;
65:13;   91:18;
105:14;  119:10, 16;    125:24;
128:19;  159:24;
165:2;   198:24;
206:12,   14;
207:3;   213:19;
219:17, 19
**candid**    [1]
177:10
**cannot** [3]  20:5, 7; 40:20
**cap** [8]    38:9;
76:1, 4;  163:25;
171:22;  172:10;
187:1; 197:19
**capacity**    [1]
157:12
**capital** [4]  80:6, 11, 14; 213:14
**captain**    [2]
113:24; 189:4
**car** [52]    17:7, 10,  13, 14,  22, 23;  18:4, 5, 6, 10, 11; 29:1, 10; 30:24;    39:23; 44:14,  18,  20; 45:21;    60:2; 63:2, 4; 70:7, 16; 71:14;  72:4, 15, 23; 73:7; 101:7; 112:2;    129:3; 143:15,    17; 144:14;  145:5, 6; 147:18;   148:6; 161:2;   162:17; 166:17;   172:9; 177:2;   207:19; 212:23;   216:8; 217:9; 220:17
**card** [1] 202:6
**care** [8]  22:4, 5, 16;      24:21; 26:12;  129:2, 7; 222:4

**carlson**    [16]
15:25;    16:14;
22:4, 11;  23:17, 21;  24:9;  28:3, 22;     31:22;
102:21;  108:12;
129:1;   134:9; 135:7
**carried**    [1]
181:17
**carries**    [1]
179:14
**carry** [2]  90:15; 146:14
**cars** [5]    30:9;
70:23;   105:6;
111:20; 144:19
**carves** [1] 78:20
**case** [51]   13:9;
62:2;  80:6, 12;
81:12;  85:5, 6;
87:18,  19,  25;
88:3;     90:3;
91:10; 95:11, 14;
96:6, 10, 11, 12;
98:6, 8;   107:1;
121:10;   122:5;
124:19;   134:2, 22;     148:23;
159:15;   160:10;
163:10;  166:23;
167:16;   170:1;
177:2,   3,   9;
179:24;   184:18;
186:1;    199:8;
201:21;  203:13;
205:25;   210:3;
211:14;    219:4;
220:25
**cases** [1] 79:21
**catch** [1] 126:9
**catonsville**    [1]
15:18
**caught**    [2]
121:18; 215:3
**cause** [5]  65:22;
137:19,    23;
148:24; 149:2

1   **caused** [1] 121:24

2   **cell** [3] 6:12, 17; 16:10

3   **center** [4] 22:4, 5, 16; 24:21

4   **central** [33] 15:17; 83:11;

5   87:6; 89:1, 2; 90:1, 10; 91:16,

6   20; 92:16, 22; 93:3; 94:8; 98:9;

7   145:4, 11, 17, 22, 23; 146:3, 7, 10,

8   14; 147:6, 11, 15, 24; 149:18;

9   150:18, 24; 151:16

10  **certain** [6] 11:4; 30:7; 105:20;

11  173:21; 202:14

12  **certainly** [14] 6:6; 7:1, 17; 9:5; 23:3; 47:20;

13  80:15; 139:16; 174:13; 176:15,

14  17; 177:4; 180:2; 216:6

15  **certainty** [11] 31:24; 171:2, 4,

16  6, 7, 8; 181:6, 7, 13, 14, 21

17  **certified** [1] 147:11

18  **certify** [2] 89:25; 223:15

19  **chair** [1] 89:13
    **challenged** [2]

20  192:10; 193:19
    **chambers** [1]

21  6:10

22  **chance** [9] 30:13; 36:15; 56:23, 24; 57:16;

23  60:15; 153:8; 215:13, 16

24  **change** [1] 180:11

25

**characteristicall y** [1] 81:1
**characteristics** [1] 170:2
**characterize** [2] 161:22; 173:14
**charge** [10] 90:7; 95:1; 145:18; 147:4, 5; 149:7; 158:15, 23; 202:2
**charged** [3] 99:2; 144:24; 145:25
**charges** [16] 2:20; 3:12; 4:3, 19; 89:24; 90:4; 93:18, 22; 99:7; 146:2, 17; 148:8; 150:20; 158:17, 20; 201:20
**charging** [2] 158:3
**chart** [1] 103:19
**chasanow** [2] 79:20; 81:22
**chatting** [1] 52:20
**check** [2] 5:9; 133:3
**chest** [1] 123:22
**child** [3] 122:20; 123:20; 180:25
**children** [2] 41:25; 126:10
**choices** [1] 201:6
**choose** [2] 218:25; 219:21
**chooses** [2] 198:22; 219:21
**chose** [3] 203:8, 15
**chris** [1] 155:9
**circle** [3] 26:3, 4; 34:5
**circumstance** [1] 205:2

**circumstances** [6] 108:2; 148:6; 152:7; 196:25; 198:2; 199:19
**cited** [1] 206:1
**city** [15] 85:21; 140:20; 141:8; 143:9, 13; 144:13; 145:21; 148:12; 156:19, 23, 24; 157:3, 4, 7
**civilian** [2] 10:6; 183:14
**clarification** [1] 8:3
**clasp** [1] 146:21
**clear** [26] 9:3; 10:20; 18:19; 108:6; 162:10; 168:11; 170:6, 15; 175:24; 177:7, 19; 178:20; 180:8; 181:2, 14; 183:12; 191:12; 202:12, 13; 207:16; 212:18, 20; 216:6; 217:7, 12, 21
**clearly** [17] 12:4; 131:3; 177:15; 181:5; 186:19; 191:7; 192:16; 194:3; 198:10; 202:21, 24; 213:23; 215:25; 216:11; 217:10; 218:3; 219:13
**clerk** [19] 14:9, 13; 23:9; 41:10, 13, 16; 48:19, 22; 66:3, 6; 85:10, 13; 99:17; 103:24; 120:4, 7; 133:5, 8; 140:11
**cleverly** [1] 180:14
**client** [1] 50:15

**close** [15] 2:17; 3:6, 10; 4:1, 17; 106:20, 21; 112:4; 121:17; 122:2; 176:9; 177:1; 203:13; 222:18
**closer** [9] 38:13, 25; 49:2; 51:6; 104:6; 107:17; 175:1; 176:11; 217:1
**closing** [1] 122:7
**closure** [2] 3:23; 4:13
**clothes** [2] 20:24; 215:8
**clothing** [16] 19:13; 20:22; 27:22; 40:10; 76:11; 135:14; 169:21; 170:2; 171:10; 174:9; 175:3; 177:12; 179:21; 180:19; 215:9; 216:12
**club** [1] 142:10
**clue** [1] 91:18
**cm** [1] 223:15
**cmr** [1] 1:24
**co-conspirator** [3] 198:22; 209:6; 221:17
**co-conspirators** [1] 199:3
**co-counsel** [2] 47:19; 221:19
**coburn** [30] 1:21; 4:12; 5:2, 6, 8, 9, 23, 24; 6:7, 12, 14, 19; 10:11; 132:12; 152:20; 185:8; 186:13, 15; 201:17; 203:22; 206:18, 23, 25; 207:3, 22; 208:3, 9, 17, 21; 215:16

236

1  **code** [3]  4:4;
146:7;  147:3

2  **college** [1] 86:4

**colloquy**  [2]
3  192:23; 220:16

**colon** [1] 213:12

4  **color** [19]  9:16;
19:21;  20:6;
5  34:15, 24;  40:5,
16, 19;  113:15,
6  16;  131:17;
192:4, 6, 10, 15;
7  193:19

**colored**  [4]
8  19:17;  20:25;
34:17

9  **come** [39]  12:9;
13:11;  17:9;
10  23:21;  24:5, 14;
27:8;  29:15;
11  47:5;  55:14;
59:9, 11;  65:19;
12  69:20;  88:5;
91:12;  100:15;
13  104:23;  126:6;
127:1;  133:8;
14  171:20;  176:9;
178:25;  179:16;
15  181:19;  182:17;
185:7;  188:17;
16  196:10;  198:1;
199:9, 11;  202:4;
17  204:3;  205:13,
23;  211:14;
18  218:8

**comes** [7] 12:22;
19  201:9;  205:20;
207:24;  209:16,
20  23;  210:8

**comfortable**  [3]
21  14:11;  41:12;
61:22

22  **coming**  [11]
17:7;  24:13, 14;
23  45:1;  103:4;
121:19;  122:10;
24  128:4;  141:3;
195:25

25

**comma**  [1]
213:12

**comment**  [9]
30:12;  174:14;
183:11,  16;
189:10;  196:7;
212:6, 8;  215:6

**comments**  [6]
148:20;  174:4;
179:9;  188:1;
193:19;  196:10

**commercial**  [1]
4:4

**commissioner** [6]
92:22;  93:9, 14;
97:14,  18;
158:17

**commit**  [2]
198:13; 218:4

**committed**  [1]
198:16

**common**  [3]
116:7, 9; 152:4

**communicate** [1]
31:15

**communications**
[1] 143:9

**company**  [9]
67:10, 23; 68:11,
16;  69:5, 13;
74:1;  186:24;
200:1

**comparing**  [1]
32:25

**compendium** [1]
12:15

**complaint**  [1]
157:11

**complete**  [2]
141:9; 149:9

**completed**  [1]
24:17

**completely**  [1]
44:8

**complex**  [4]
25:25;  26:5;
121:20; 182:14

**complicated** [3]
182:20,  24;
197:6

**component**  [1]
184:24

**comprehend**  [1]
209:21

**compromised** [1]
202:9

**computer**  [1]
90:13

**concede**  [3]
11:9;  165:25;
188:16

**conceding**  [4]
166:4;  170:8;
196:9; 203:5

**concentrated** [1]
176:24

**concern**  [3]
11:7, 13; 21:8

**concerned**  [3]
21:14;  162:25;
163:1

**concerning**  [9]
7:23;  63:12;
74:16;  169:16;
174:4;  188:20;
189:8;  193:19;
204:12

**concerns**  [2]
77:18; 78:4

**conclude**  [2]
153:8; 207:14

**concluded**  [2]
154:7, 8

**concludes**  [1]
137:10

**concluding**  [1]
218:13

**conclusion**  [1]
82:11

**condition**  [9]
70:9;  80:4, 21,
24;  81:3, 10;
82:7; 101:13, 15

**conduct**  [2]
184:8; 216:17

**conducting**  [1]
154:23

**confer** [2]  5:15;
14:5

**conferred**  [1]
222:3

**confess** [1] 8:24

**confident**  [1]
157:20

**configure**  [1]
5:17

**confirmed**  [1]
31:13

**confrontation** [2]
171:3; 181:24

**confuse**  [1]
198:22

**confusion**  [2]
183:4; 189:16

**connect**  [3]
182:25;  183:1;
216:10

**connection**  [1]
167:25

**conscious**  [2]
214:9

**consciously**  [2]
211:15; 214:8

**consent** [2] 2:6;
82:4

**consequences** [1]
82:14

**consider**  [3]
176:18; 184:7, 8

**considerably** [1]
175:14

**considered**  [1]
123:16

**considering**  [1]
183:6

**consistent**  [5]
168:24;  170:11;
173:19;  193:23;
202:15

**constant**  [8]
167:15;  169:21,
22;  196:8, 11,
16, 19; 205:4

**constitutional** [1] 205:16

**contact** [7] 18:5; 35:18; 113:10; 133:8; 151:10

**contemporaneous** [3] 9:1; 114:19; 211:10

**contemporaneously** [1] 215:19

**content** [2] 26:22; 101:10

**continue** [3] 5:18; 7:19; 159:14

**continued** [2] 21:21; 96:11

**continuing** [2] 8:23; 9:12

**contrary** [1] 7:9

**controversy** [3] 7:23; 8:13, 15

**convenience** [3] 94:6; 95:8; 98:10

**converged** [1] 217:10

**conversation** [21] 16:25; 26:22, 23; 27:2, 12, 17; 32:8, 18; 44:17; 89:16; 92:2; 101:21; 103:15; 109:1; 110:10; 111:3, 8; 113:5; 212:19; 213:20

**conversing** [1] 7:7

**convict** [1] 209:6

**convicted** [1] 203:18

**conviction** [1] 199:2

**convince** [1] 192:8

**cookout** [2] 52:9; 53:4

**cooper** [2] 156:3, 8

**cooperating** [1] 182:22

**coordinate** [2] 144:23; 145:21

**coordinated** [1] 142:15

**coordinator** [1] 86:2

**copies** [3] 122:24; 135:9, 10

**copy** [12] 37:21; 38:1; 88:20; 94:7, 10, 11; 95:9; 97:12; 98:3; 114:10; 132:7

**corn** [6] 57:25; 58:2, 6, 13; 187:13, 14

**corner** [3] 24:6; 29:5; 40:13

**corners** [1] 212:24

**corporal** [16] 100:10, 11; 119:25; 120:9, 15, 20; 122:14; 123:5; 124:16; 126:19; 127:22; 130:10; 181:15; 189:23; 211:25; 212:14

**correct** [65] 11:21; 12:12; 18:7; 21:16; 24:7; 25:8; 29:19; 35:24; 39:6; 42:18; 46:21, 22; 67:14; 68:21; 92:17, 24; 93:5, 9; 97:18; 98:11; 107:2; 108:8, 21; 111:20; 116:24; 117:6; 118:23, 24; 131:5, 6; 134:6, 10, 17, 23, 25; 135:1, 12,

15, 24; 136:6, 18; 151:21; 154:6, 15, 20; 156:18; 157:8, 9; 162:19; 164:18; 175:19; 185:2, 4; 186:21; 195:5; 199:14; 200:19; 204:10; 211:1, 2; 212:2, 12, 13; 223:15

**correctional** [1] 90:12

**correctly** [3] 95:10; 176:11; 204:25

**corroboration** [1] 221:5

**cost** [1] 2:6

**costs** [4] 2:16; 3:9, 25; 4:17

**could** [40] 10:20; 11:25; 12:20, 24; 21:4; 24:12; 44:3; 54:21; 62:10; 88:20; 93:24; 94:3; 97:11; 108:18; 111:24; 119:8; 130:12; 139:19; 143:15; 144:14, 16; 146:3, 16; 147:10; 149:9, 10, 11, 12; 158:10; 179:1; 194:16; 205:14; 207:14, 20; 208:13; 213:21; 215:11; 217:21; 222:11

**couldn't** [7] 7:18; 39:22; 119:23; 137:7; 162:17, 20; 164:20

**counsel** [16] 2:2; 5:12; 13:7; 14:6; 23:13; 24:7; 41:1; 65:6, 11,

15; 77:18; 82:19; 152:17; 192:23; 221:16; 222:3

**counsel's** [2] 13:14, 18

**counseling** [1] 11:18

**country** [1] 157:1

**county** [43] 14:22, 23, 25; 15:5; 46:19; 64:23; 66:16, 17, 21; 97:22; 99:24, 25; 100:7; 120:12; 121:7; 133:11; 134:1, 10; 143:8, 9, 10, 13, 14; 144:12, 13; 145:1, 2, 11, 19; 147:17; 148:7; 155:21, 24, 25; 156:2, 17, 19, 23, 24; 157:2, 4, 21

**couple** [31] 7:4; 15:6; 34:3, 18; 35:16; 51:3; 56:12; 62:5, 22; 63:1; 66:25; 67:9; 74:15, 24; 77:16; 100:6; 103:3; 110:19; 114:2; 135:2; 137:13; 139:22; 164:24; 168:21; 176:23; 182:13; 188:1, 14; 196:18; 204:19, 21

**course** [14] 37:13; 93:7; 127:25; 158:8; 160:9; 178:5, 14; 180:9, 13, 14; 184:11; 207:6; 210:19; 214:7

238

**court** [462]  1:1, 25;  2:2, 15, 17, 19, 22;  3:3, 8, 11, 13, 15, 25; 4:1, 2, 3, 4, 8, 18, 23;  5:3, 5, 8, 9, 12, 21, 23; 6:6, 8, 11, 16, 20, 24;  7:1, 12, 17; 8:3, 22;  9:16, 21, 24;   10:3, 16; 11:2, 23;  12:14, 21;  13:6, 21, 24; 14:7, 9;   16:1; 22:24;  23:2, 4, 7, 11,  22,  24; 24:25;  26:18, 20; 33:4,  10,  15; 35:10;   36:19; 37:13, 24;  38:1; 39:20;   41:1, 6, 10;   46:10, 18; 47:20, 24;  48:4; 49:1, 5, 9, 11, 14, 19, 23;  50:1, 4, 6, 8, 10, 13, 18, 20, 22;  51:5, 25; 52:22;   53:17; 57:3;  58:22, 23; 62:1;  63:10, 25; 64:2, 7, 10, 13, 19, 24;  65:8, 13, 18,  24;   66:2; 67:17;   68:18; 74:21;  77:9, 14, 15, 16;  78:1, 8, 10, 13;  79:2, 4, 8, 10, 13;  80:8, 10, 15;  81:6, 12, 13, 21;  82:2, 8, 16, 22;  83:3, 7, 9, 14, 18;  84:1, 4, 6, 9, 14, 19, 22, 24;  85:2, 7, 9;  92:1;  99:11; 103:23;   104:6, 11, 18;  113:19; 119:18,   22; 120:3;  123:1, 2;
126:17;   130:8, 13;  132:23, 25; 135:8,  9,  17; 137:6, 12;  138:5, 8, 16, 19, 21; 139:4, 9, 11, 13, 16,  19,  24; 140:2, 6;  144:21, 22, 23;   152:2, 14,  21,  24; 153:4, 7, 18, 21, 25;   156:14; 158:12, 14, 18; 159:3, 6, 10, 13, 16, 25;  160:5, 7, 12;   161:9, 15; 162:4, 7, 16, 20; 163:6, 14, 16, 20; 164:4, 10, 14, 16, 20, 25;  165:5, 6, 8, 11, 15, 16, 21, 23;   166:4, 10, 21;    167:11; 170:16,   19; 171:16;   172:2, 21;  173:1, 7, 11, 16, 23;  174:1, 5, 11,  23;   175:7, 10, 12, 17, 21; 176:1,  7,  18; 177:13, 15, 18, 25;   178:5, 10, 14,  17,  19; 179:6, 10, 24; 180:3,    11; 181:25;  182:2, 4, 10,  23,  25; 183:12,   25; 184:5,  7,  19; 185:3, 12, 15, 18, 20,  23,  24; 186:2, 5, 8, 10, 12,  14,  17; 187:6, 10, 13, 15, 20;   188:25; 189:9, 14, 20; 190:3, 6, 12, 13, 19; 191:2, 7, 10, 15,
17,  21,  23; 192:3, 8, 14, 19, 21;  193:4, 7, 10, 16;  194:19, 20, 22, 25;  195:2, 7, 16, 18, 22, 25; 196:4;  197:2, 4, 22;   198:6, 10, 20;   199:1, 12, 20;  200:2, 5, 7, 11, 13, 15, 18, 20, 23;  201:1, 5, 8,  12,  15; 202:10, 19, 21, 24;   203:6, 10, 17,  21,  23; 204:1, 7, 9, 13, 25;  205:14, 16; 206:2, 4, 6, 9, 11, 20,  22,  24; 207:2, 13, 25; 208:8, 15, 16, 18, 20;   209:3, 18; 210:4, 13, 21, 24; 211:3, 16, 18, 20, 23;   212:3, 5, 8, 11, 18;  213:3, 7, 10;  214:1, 4, 9, 13, 16;   215:10, 13, 22;  216:2, 5, 14, 20;   218:6, 11,  12,  24; 219:16,   25; 220:2;   221:10, 13, 18, 21, 23; 222:2, 6, 10, 15, 21, 24;  223:2, 5, 19

**court's**   [11] 5:25; 23:5; 81:2, 14;   120:21; 158:6;   179:9; 193:19; 208:25; 210:10; 221:10

**courtroom**  [13] 10:21;  12:1, 2; 13:2,  15,  18; 14:1;   48:5,  6;
49:6;    50:15; 141:11, 14

**courts** [2]  3:9; 80:13

**craig** [2]  99:15, 19

**crawled**   [1] 54:16

**creates**   [1] 198:23

**credibility**  [2] 169:13; 194:11

**crime** [10]  44:4; 96:16;   152:4; 166:16;  174:18; 182:6;   183:5; 186:24;  198:13, 17

**crimes**   [1] 141:24

**criminal** [5] 1:4; 92:24;   93:8; 168:10; 170:13

**criminals**  [1] 92:24

**critical**   [4] 12:17;   158:9; 191:11; 209:3

**critically**  [2] 163:8; 191:12

**criticism**  [3] 185:23;  211:6; 213:23

**cross** [7] 65:12; 81:19;  152:15; 158:6, 9; 179:16; 224:1

**cross-examinatio n** [16]  7:13, 19; 35:12;   46:14; 61:17;   74:10; 92:11;  113:22; 130:15;   153:1, 10;    188:20; 193:12;  199:13; 210:13, 18

**cross-examined** [2] 189:8; 204:9

239

**crossing** [4] 15:3; 24:17; 101:18; 102:1

**crowd** [1] 124:20

**crowe** [2] 1:20; 3:21

**crying** [1] 214:22

**cryptic** [1] 190:1

**crystal** [1] 175:24

**cuffed** [1] 111:22

**curb** [7] 70:14, 16; 105:3, 8; 106:24; 172:8; 216:21

**curious** [2] 215:2

**curly** [1] 169:18

**current** [4] 36:2; 75:17; 100:2, 4

**custody** [7] 94:24; 97:19; 98:18; 99:3, 8; 150:16; 151:15

**customary** [1] 98:1

**cut** [3] 22:6, 15; 199:20

**cut-through** [1] 24:22

**cuts** [1] 135:11

- D -

**d** [15] 8:18; 14:17; 41:20; 120:9; 136:7, 8, 9; 175:23; 188:3, 4, 11, 18; 223:24

**D.C.** [1] 6:9

**darker** [3] 21:2; 34:24, 25

**date** [18] 15:7, 11, 13; 36:23; 42:9; 67:1; 75:1; 90:8; 114:3; 121:9; 124:5; 138:14; 178:10,

15, 16; 220:3; 223:19

**dated** [3] 82:17; 114:11; 212:14

**daughter** [12] 42:4, 12, 17; 43:1, 6, 24; 44:1, 17; 46:24; 47:1; 48:6

**daughter's** [1] 111:5

**david** [16] 10:7; 14:4, 9, 16, 17; 15:19; 19:14; 101:20; 104:13; 128:18; 161:1; 172:18; 174:4; 193:1, 21; 224:2

**davis** [66] 1:11; 16:5; 17:4; 18:3; 21:4, 18; 23:6, 16, 24; 25:1, 5, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:4; 35:5, 14; 38:1; 41:2; 49:3; 101:22; 102:4, 7, 10, 16, 22; 103:15; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 25; 110:3, 6, 8; 113:11; 128:22, 24, 25; 129:8, 20; 174:12; 175:13; 176:2, 10; 180:22; 181:2, 8; 183:12; 184:9; 193:5; 197:12, 14; 216:6, 16

**davis's** [4] 131:16; 174:24; 177:2; 216:21

**day** [45] 16:4, 17; 22:4, 5, 16;

23:17; 24:20; 25:15; 33:2, 22; 42:9, 11, 15, 17, 25; 43:14; 51:17, 20, 21, 23; 52:24; 86:24; 87:4; 100:13; 101:5; 107:16; 113:11; 114:16, 17; 115:10; 121:1; 129:2, 7; 133:22; 137:24; 138:2; 141:18, 23; 142:1, 4; 145:10; 151:2, 10; 172:8; 214:7

**days** [3] 134:25; 196:18; 211:8

**dea** [1] 157:6

**dead** [1] 209:2

**deal** [5] 78:6; 91:21; 181:21; 183:3; 209:13

**deals** [1] 78:16

**dealt** [1] 202:9

**death** [1] 208:9

**debt** [1] 2:7

**decide** [1] 219:21

**decided** [1] 180:14

**decision** [4] 13:25; 14:7; 48:8

**declarant** [1] 188:19

**declined** [1] 151:19

**deep** [1] 53:17

**deeper** [1] 219:14

**defect** [1] 80:4

**defendant** [21] 2:3, 25; 3:2, 17; 4:9; 5:4; 13:20, 23; 65:2, 4; 79:11; 80:3, 5, 6, 20, 25; 93:8;

95:13; 96:10, 13; 215:12

**defendant's** [2] 132:6; 138:7

**defendants** [3] 1:8, 17; 2:23

**defense** [20] 47:23; 65:11; 67:21; 77:22; 78:17; 81:9, 13, 25; 82:10; 85:5; 137:12; 139:10; 160:10; 176:8, 14; 197:8; 199:15; 202:2; 218:23

**definitely** [3] 89:17; 105:21; 150:11

**degree** [1] 177:4

**deleted** [1] 82:16

**deleting** [2] 82:5, 15

**deletion** [3] 78:12, 13; 82:17

**demonstrably** [1] 202:5

**demonstrated** [2] 171:3; 172:17

**denied** [2] 221:11, 13

**denies** [2] 194:12; 196:4

**dense** [1] 163:8

**department** [8] 46:20; 66:16; 85:21; 99:24; 100:23; 133:11; 140:20; 141:8

**departure** [1] 72:9

**depending** [2] 64:16; 208:9

**depends** [2] 97:10

**depict** [1] 175:18

**derby** [1] 198:16

**derived** [1] 79:19

240

1   **describe**  [3]
15:19;   29:21;
2   193:1

**described**  [13]
3   8:24, 25;  25:10;
39:11;   40:14;
4   104:21;  110:17;
115:6;   127:14,
5   15;  129:13, 15;
150:13
6   **describes**  [1]
127:11
7   **description**  [54]
9:4;  30:9;  34:7,
8   11;  35:23;  36:3,
6;  38:6;  39:2, 8,
9   11, 16;   62:11,
14, 16, 19;  75:3,
10  22, 24;  76:7, 13;
77:2;   101:22;
11  110:11;   114:5;
115:10;   125:3;
12  127:6,   10;
128:21;  129:4, 8;
13  131:9,  16,  21;
167:15,   16;
14  168:9;  169:2, 23;
170:13,  14,  23;
15  177:8;   179:14,
18;   180:3;
16  193:14;   195:3;
196:9,  13,  19;
17  218:20

**descriptions** [23]
18  7:25;  8:6;  27:20;
39:24;   75:18;
19  76:11, 12;  114:6;
115:5;   117:3;
20  128:2, 4;  170:25;
174:9;   179:12,
21  21;  180:5, 7, 19;
192:6,   25;
22  193:24;  195:3

**designation**  [1]
23  78:23

**desirable**   [1]
24  152:18

**desk** [1]  88:19
25

**despite**    [1]
216:18

**destroyed**   [1]
149:11

**detailed**   [2]
140:21; 142:1

**details**   [3]
68:19;   159:23;
160:4

**detain** [1] 184:13

**detained**   [14]
67:10;   68:23;
69:10, 15;  71:22;
102:1,  20,  23;
103:2, 5, 10, 13;
213:6;  216:23

**detainees**   [1]
175:8

**detective**  [76]
83:21;   87:6, 17,
21,  22;   88:11,
25;  89:5, 9, 12;
90:24;  94:5, 15,
24, 25;   95:21;
96:1, 14;   98:6,
11,   13,   16;
133:2, 10, 14, 17;
134:1, 4, 5, 8, 19;
135:25;  137:2, 6,
17,  18,  22;
140:9,  14,  17;
141:12,   14;
143:5, 7, 14, 23;
145:13,   15;
147:8;   149:13;
151:7, 23;  152:5;
153:12, 13,  24;
154:12,   21;
155:5, 9, 11, 17,
23;  156:1, 3, 6,
8, 10, 17;  160:4;
162:16;  221:2, 6

**detectives**   [2]
87:2;  156:13

**detention**   [1]
70:10

**detracts**    [1]
181:12

**deu** [1]  87:7

**develop**    [1]
154:17

**device** [1]  11:14

**devoid**    [3]
167:18,   25;
170:2

**diametrically** [3]
168:16;   170:25;
219:20

**didn't**    [68]
13:24;   27:4;
42:22;   45:13;
49:17;   65:8;
67:25;  87:23, 24;
88:1,  3;   95:19,
25;  96:5, 12, 13;
97:14;   98:21;
109:9;   124:5;
144:6;   148:16,
17;   149:24;
150:1, 7;  157:10;
158:22;  159:25;
160:4;   164:21;
165:15;   167:13;
172:11,   14;
176:2;   177:12,
21,  25;   178:4;
179:8;   181:17,
18;   182:25;
183:1;  184:1, 12,
13;   189:20;
195:18;  200:2, 6;
204:7;  205:5, 6;
210:6,  16,  17;
211:20;   212:3;
213:24;  216:9

**difference**   [4]
107:18;  191:23;
194:6;  220:12

**different**   [19]
9:22;   28:11;
63:15;   64:18;
68:7;   98:8;
107:17;  139:23;
142:20;   151:4;
160:24,   25;
171:7;   174:10,
13;   175:4;
181:1;  202:17

**differently**  [1]
175:2

**difficult**   [3]
62:6;   210:1;
217:16

**difficulty**   [1]
218:6

**dimension**   [1]
162:13

**dimensions**  [1]
162:11

**direct**   [21]
14:18;   37:19;
39:21;   41:21;
42:8;   50:24;
66:10;   67:8;
75:15;   85:17;
99:21;   100:6;
120:13;  133:12;
134:24;   140:15;
164:7;  188:22;
202:11;   204:8;
224:1

**directed**   [3]
130:21;   176:5;
218:2

**directing**   [8]
14:24;   66:20;
100:2,   11;
103:19;  120:25;
121:9; 133:21

**direction**   [6]
21:9;   23:20;
24:15;   58:21;
122:8; 143:4

**directly**   [12]
14:14;   41:17;
43:18;   48:23;
94:16;   128:22;
140:12;   207:8,
10;   208:5;
219:6, 8

**disappears**   [1]
180:13

**disavowed**   [1]
212:19

**discarded**   [1]
195:11

241

1  **discards** [1] 198:13

2  **discharge** [4] 2:21; 3:14; 4:5, 20

3  **disclaimer** [1] 79:8

4  **discovered** [1] 135:16

5  **discovery** [7] 79:22; 80:11, 14, 16; 81:24; 135:23; 158:8

6  **discrete** [1] 173:22

7  **discussed** [4] 82:24; 84:11; 101:15; 148:9

8  **discussion** [1] 98:25

9  **disease** [1] 80:4
   **disembodied** [1] 169:20

10 **disguised** [1] 81:17

11 **dishonor** [2] 4:7, 22

12 **dispatch** [1] 127:23

13 **dispatched** [1] 121:25

14 **disrobe** [1] 180:15

15 **disrobing** [1] 198:23

16 **disruptions** [1] 4:24

17 **distance** [3] 104:22; 112:6; 217:9

18 **distinctive** [4] 20:8; 118:8, 13; 175:13

19 **district** [21] 1:1, 2, 12; 85:24; 87:6; 88:18; 89:1, 2; 91:20; 94:14, 15, 16; 98:10; 145:4, 11;

20 146:3; 147:15, 24; 149:18

21 **divergent** [1] 218:22
   **division** [1] 1:2

22 **document** [4] 33:17; 46:16, 19; 158:7

23 **documents** [5] 36:12, 13, 15; 75:10; 132:9

24 **does** [34] 2:3, 9, 22; 16:2; 19:19; 57:4, 19; 77:15; 78:3; 92:16; 93:14, 17; 139:24; 140:24; 146:5; 164:14; 169:7; 173:23; 177:17; 179:25; 180:11; 183:20; 185:12; 191:21; 201:13, 20; 203:10; 204:3; 206:24; 211:20; 215:25; 218:11; 219:25; 220:13

25 **doesn't** [18] 168:5; 171:18; 181:10, 11; 184:11; 188:10; 196:2, 22; 198:14; 199:3; 201:12, 15; 202:21; 204:2, 5, 16; 205:16; 220:13

**dog** [2] 53:2; 136:3

**doing** [21] 3:4; 49:4; 51:2; 52:12; 60:3; 61:7; 89:18; 96:16; 103:13; 121:13; 123:22; 124:7; 129:5; 143:22; 146:11; 150:13; 163:3;

171:16, 18; 214:17; 222:9

**dolphins** [1] 194:2

**donald** [1] 155:13

**done** [17] 32:1; 44:4, 22; 65:17; 69:7; 90:20; 94:25; 115:24; 124:1; 145:20; 148:13, 14, 15; 150:12; 152:3, 10; 166:16

**door** [10] 26:14; 43:10, 17, 18; 54:3; 55:24, 25; 56:2; 126:6; 218:1

**double** [7] 148:12, 24; 149:2, 5, 7, 9, 13

**doubt** [8] 85:4; 207:14, 21; 208:1, 6, 13; 217:5

**douglas** [1] 155:7

**down** [42] 5:16; 15:25; 18:1, 15; 22:11, 15; 24:20; 29:5; 31:16; 37:8; 40:13; 53:23; 54:14; 55:22, 23; 79:7; 101:25; 105:14; 126:8; 127:1; 138:16; 144:1, 16; 145:2, 4, 11, 20, 23; 151:15; 152:6; 160:7; 162:4; 164:25; 165:1; 168:19; 169:1; 178:21; 211:7; 215:20

**downstairs** [2] 33:14; 182:17

**downtown** [4] 142:10; 144:16, 24; 145:3

**dr** [1] 6:2

**draft** [1] 131:25

**drafts** [1] 178:15

**draw** [1] 27:17

**drawn** [2] 136:1, 2

**dress** [1] 198:12

**dressed** [2] 9:8; 175:2

**drive** [6] 15:21; 102:4, 7; 111:2; 121:15; 212:22

**driven** [1] 174:17

**driver** [3] 182:12, 22, 23

**driver's** [2] 142:25; 143:2

**driving** [8] 15:14; 23:20; 29:22; 43:24; 44:13; 69:25; 92:21; 213:22

**drop** [1] 96:12

**dropped** [6] 61:6, 8; 109:4, 6; 113:7; 150:19

**dropping** [2] 91:17; 110:3

**drove** [7] 59:20; 60:12; 62:24; 108:12; 129:25; 144:21, 23

**drug** [4] 140:21; 142:11; 148:14; 149:6

**due** [10] 17:20; 152:7; 183:8; 198:21; 199:1, 8; 204:21; 205:1; 219:4; 220:21

**dundalk** [1] 120:11

**duplicative** [1] 177:5

**during** [14] 4:24; 6:24; 10:15;

242

16:22, 25; 29:10; 44:18; 91:19; 119:1; 127:25; 149:25; 156:14; 203:13; 212:21
**duties** [6] 2:13; 3:7, 14; 4:6, 15, 21

--- E ---

**e** [12] 14:16; 66:8; 99:19; 120:9, 10; 136:19; 138:13, 23; 139:3; 140:14; 223:24
**eager** [1] 222:14
**earl** [1] 4:10
**earlier** [7] 7:15; 115:5; 130:23; 141:12; 179:11; 187:24; 195:3
**easel** [2] 22:22; 24:23
**echo** [1] 136:19
**edward** [3] 3:3; 141:22, 24
**edwards** [1] 84:18
**effect** [5] 143:15; 144:9; 166:19; 184:25; 189:5
**effectively** [1] 218:18
**effectuated** [1] 157:22
**eight** [5] 93:13; 127:14; 131:12; 209:24
**either** [25] 18:4, 19; 31:9; 57:22; 58:8; 80:5; 86:19; 95:13; 96:24; 106:8; 111:3; 129:19; 138:25; 147:9, 23; 149:16;

156:13; 166:6; 181:11; 183:9, 13; 187:4; 211:15; 217:19
**elapsed** [1] 9:2
**eleven** [1] 87:1
**elicit** [2] 80:20; 82:6
**elicited** [2] 8:11; 164:7
**ellington** [1] 155:7
**else** [22] 17:4; 28:25; 29:11; 45:15; 54:23; 55:7, 14; 67:1; 87:9; 89:6, 7; 96:6; 102:22, 25; 109:11; 112:19; 116:7; 124:6; 128:3; 145:23; 146:23; 170:11
**emergency** [1] 26:9
**emphasis** [2] 163:4; 183:16
**emphasize** [1] 215:24
**emphasized** [1] 169:6
**employed** [8] 66:13, 15; 85:20, 21; 99:23, 24; 140:19, 20
**employment** [1] 142:17
**enabled** [1] 165:17
**encounter** [2] 21:19; 25:10
**encountered** [3] 28:10, 22; 102:16
**end** [9] 25:14; 27:5; 28:5; 57:12; 114:15, 17; 122:11; 134:1; 205:4

**ended** [3] 27:25; 68:19; 114:15
**ends** [1] 211:8
**enforcement** [5] 140:21; 178:21; 183:14; 213:11; 214:16
**engage** [1] 209:20
**engaged** [1] 217:22
**enough** [5] 23:23; 117:25; 186:2; 191:4, 5
**ensuing** [1] 9:10
**ensure** [1] 11:15
**enter** [2] 82:18; 90:12
**enters** [1] 81:12
**entire** [2] 151:23; 186:1
**entirely** [1] 184:18
**entitled** [1] 218:25
**entrance** [2] 24:4, 21
**entry** [2] 81:17; 186:10
**esquire** [8] 1:18, 19, 20, 21
**essence** [1] 180:4
**essential** [1] 98:9
**essentially** [2] 9:1; 84:22
**establish** [4] 84:14; 160:20; 194:17; 203:14
**established** [2] 95:2; 176:8
**estimate** [1] 107:13
**et** [1] 1:7
**even** [42] 11:8; 29:23; 77:2; 85:5; 95:20; 97:11, 12;

148:10; 149:20; 157:5; 162:17, 20; 168:13; 170:6; 174:14; 183:25; 184:2, 11, 12, 16; 193:18; 194:16; 196:2, 22; 202:15; 203:15, 25; 205:7, 15; 207:8; 209:15; 210:2; 211:20, 21; 212:22; 214:10; 215:20; 217:12, 21; 218:3, 10
**evening** [8] 86:25; 87:8; 88:5; 90:19; 92:2, 4, 7; 132:18
**event** [6] 9:2; 42:22; 59:14; 138:24; 141:17; 217:7
**events** [3] 39:1; 67:13; 151:1
**eventually** [4] 32:22; 60:12; 143:1, 11
**ever** [15] 29:14; 32:11; 37:16; 45:21; 54:1; 69:22; 72:23; 109:24; 112:2; 185:15; 192:9; 202:9; 210:16; 211:13
**every** [5] 16:17; 78:21; 134:19; 167:15; 183:7
**everybody** [1] 51:10
**everybody's** [1] 135:10
**everyone** [2] 23:1; 122:25
**everything** [7] 33:22; 50:1;

243

1  124:5;  144:19;
151:3;  170:11;
2  201:11
evidence  [70]
3  65:18;  78:17;
80:1, 3, 24;
4  81:10, 17;  82:1;
92:25;  96:17;
5  108:22;  134:21;
136:3, 5;  137:10;
6  139:5;  148:24;
149:11;  160:23;
7  161:7;  162:7;
163:11, 18, 21;
8  166:1, 3;  167:18,
19;  168:3, 6, 14;
9  169:6, 7;  170:7,
12;  176:6;
10  179:16;  182:10,
11;  183:13;
11  185:21;  187:6,
22;  190:18, 23;
12  194:9, 15;  197:9;
199:15, 24;
13  201:22;  202:4, 7,
8, 11;  203:1, 3,
14  9, 16;  205:12,
20;  207:7, 10;
15  208:4;  209:22;
216:7;  217:21;
16  219:1;  220:20;
221:12
17  evidentiary  [1]
190:16
18  evil [1]  7:5
exact [7]  71:10;
19  76:13;  112:17;
115:1, 25; 132:2;
20  156:21
exactly  [27]
21  11:7;  28:19;
36:6;  39:11;
22  46:2;  56:16, 17;
64:7; 81:6; 82:1;
23  86:25;  87:3;
115:9;  119:9, 10;
24  131:17;  157:19,
23;  158:4;
25  159:21;  183:17;

198:19,  20;
210:15;  211:18,
19
exaggeration  [1]
12:3
examination [11]
14:18;  41:21;
50:24;  66:10;
85:17;  99:21;
120:13;  133:12;
140:15;  164:8;
188:22
examined  [1]
204:17
example  [1]
162:21
excellent  [1]
176:21
except [2]  78:21;
211:11
exchange  [1]
200:3
exchanged  [1]
110:1
excuse [6]  2:24;
3:10;    5:23;
47:11;  66:14;
153:5
excused  [10]
41:2, 5, 6;  47:25;
64:3, 6;  77:10,
13;    99:12;
119:23
execute  [1]
144:22
executed  [2]
87:13;  144:25
executing  [1]
86:21
execution  [2]
95:3;  156:14
exhibit  [17]
35:8;    73:14;
104:1;  120:2, 21;
123:5, 8;  134:13,
15;  135:3, 6, 21;
136:7, 8, 9, 24;
175:23

exhibits  [1]
135:2
existed [2] 80:12
exit [2]  17:8;
126:10
exited [1] 127:1
exiting  [1]
126:13
expect [2]  4:24;
82:6
expert [8]  6:3;
78:22, 23;  79:4,
5, 10;  80:3, 20
experts  [3]
78:20, 21;  79:1
explain  [2]
92:18;  150:5
explained  [3]
79:17;    80:10;
144:19
explanation [1]
182:11
explicit [3]  2:8;
3:19;  4:11
explore [1] 13:1
exposed  [1]
207:17
express  [1]
105:17
expressed  [1]
217:24
extent [5]  7:13;
27:12;    28:19;
188:13;  197:24
extra [3]  136:11;
223:8
extraordinarily
[1] 209:20
eyewitness  [1]
202:12

- F -

face [3]  123:16;
144:1; 167:24
faces [1] 18:25
fact [19]  11:16,
19;    42:24;
78:20;    79:19;

80:22;  137:25;
178:10;  180:17;
195:3, 13;  199:9;
200:23;    201:1;
203:12;  209:13,
20;    216:15;
222:17
factor  [4]
170:12,  21;
171:2; 176:22
factors  [9]
168:8;  170:13,
22;  171:1, 12;
176:18,  19;
183:6; 218:12
facts [4]  2:14;
3:8, 24;  4:16
fade [2]  35:1;
38:21
faded [4]  19:17;
20:24;  34:25;
38:8
fair [10]  11:15;
74:6;  94:17;
154:2,  18;
161:22;  184:5;
191:4; 222:21
fairly [3] 157:20;
160:16; 173:21
fairness  [1]
219:17
fall [3]  53:24;
54:8; 174:22
falling [1] 218:2
falls [1] 126:8
false [1] 202:5
familiar [5] 15:8;
22:7;    96:20;
121:21; 145:3
far [10]  21:24;
50:4; 56:8; 86:4;
134:12;  151:11;
162:25;  171:6;
183:25; 184:2
fast [2]  18:17;
79:16
fatter [1] 198:15

244

**fault** [4]   40:9; 186:18;  196:16; 219:11

**faulting**   [1] 220:23

**favor** [1] 145:20

**fax** [1] 94:10

**feature**   [1] 118:13

**features**   [1] 175:13

**february**   [9] 36:22;   37:20; 38:6, 13;  39:12; 74:20;  86:6, 7; 193:13

**federal** [5]  6:8; 142:5;  154:17; 157:10; 201:12

**feel** [5]   11:10; 49:11;   61:1; 148:16; 199:17

**feeling** [1] 60:23

**feet** [7]  56:11; 75:25;  106:24; 107:5;   127:3; 147:19; 177:2

**fell** [12]  26:16; 53:15, 21, 22, 24; 54:14,  15,  22; 55:3, 10, 11

**fellow** [1] 112:21

**felt** [1] 107:15

**female**   [3] 122:19;  123:20; 126:6

**few** [18]   6:21; 21:20;   27:16; 32:6, 7;  35:19; 36:1;   45:20; 46:6, 13;  51:16; 53:17;   68:20; 107:14;  142:15; 164:17;  165:18; 177:2

**field** [1] 86:1

**fifth** [1] 84:17

**fight** [1] 142:9

**figure**   [2] 144:16; 182:9

**file** [1] 221:24

**filed** [3]  2:5; 169:25; 205:20

**filing** [1] 80:7

**filings** [1] 77:19

**filled** [1] 150:10

**filling** [1] 150:12

**final** [1] 139:17

**finally**   [7] 136:19;  175:15; 181:23;  205:13, 14;   206:12; 221:2

**find** [8]   78:8; 132:7;   173:1; 205:16;  207:20; 208:13;  217:2; 218:11

**finding**   [4] 203:13;  216:15, 20; 218:6

**findings**   [1] 194:10

**fine** [17]  20:14, 15; 29:25; 31:7; 35:15, 16; 38:22; 39:14;   51:3; 61:20;   82:15; 129:16;   130:9; 137:8;   159:17; 185:10

**finely** [2] 197:16, 17

**finger** [1] 134:14

**fingerprints** [1] 99:6

**finish** [1] 193:3

**finished**   [1] 153:12

**fired** [12]  58:18; 127:3, 18, 19, 20; 130:25;   131:4; 171:21;  200:24; 219:7, 9

**first** [83]   3:2; 6:22;  7:2;  10:6, 8;  12:6;   14:2; 18:9;  19:2, 3, 14, 16;  20:1, 8, 13; 21:2;     22:2; 25:19;    28:9; 30:18;  34:4, 6, 9, 15,  25;    45:4; 47:5;  49:22, 23; 57:7, 11;  59:8, 9; 62:7;     63:16; 68:17;  69:16, 19; 70:6,  10,  25; 72:4, 9;   77:24; 78:5;     79:18; 84:8,  11,  16; 86:3, 23;   87:8; 101:2;   102:16, 120:9,     17; 122:21;   123:15, 22;    124:1; 126:2;    127:11; 129:12,    19; 130:23;   135:3; 141:4,     10; 143:25;    154:5; 157:11;   161:11; 162:13;   176:17, 20;    177:5; 182:6;    188:15; 192:3;    198:8; 214:7

**firsthand**   [1] 26:19

**fit** [2]      5:15; 171:18

**fits** [1] 164:1

**five** [34]   2:12; 3:7,  14;   4:6; 9:9, 11, 13;  29:9; 36:7;     38:21; 44:7;    69:18; 72:11;    75:25; 87:1, 2;  107:18; 116:13;  122:22; 125:16;   126:3; 127:14;   129:16; 131:12;  137:20; 141:3;    175:4; 182:5, 7;  183:6; 205:20; 214:19

**fixed** [1] 5:16

**flee** [1] 198:13

**flight** [1] 147:19

**floor** [11] 26:16; 89:2,   9,   10; 97:24;   122:21; 123:15;   126:6, 11;    147:17; 218:3

**focrr** [1] 1:24

**focus** [6]  35:19; 67:1;    140:25; 163:1;   168:9; 184:20

**focused** [2] 55:4; 176:25

**focusing**   [3] 168:7;    190:11, 13

**follow**   [2] 161:10; 209:5

**followed**   [7] 68:20;  145:1, 2, 4,  11;  216:16; 218:11

**following**   [5] 2:12;  3:7;   4:6, 15;  96:11

**followup**   [1] 189:1

**fool** [1] 204:23

**foot** [7] 38:8, 21; 56:12;   69:20; 116:13; 126:7

**footnote**   [1] 188:13

**force** [9] 115:22; 140:21, 22, 23, 24;   154:13; 156:25;   157:5, 12

**foregoing**   [1] 223:15

**form** [5]  46:20; 91:1,   3,   5; 150:10

**former** [1] 202:7

**forms** [1] 98:21

245

1  **forth** [6]  6:18; 7:7;    179:19;
2  180:3;    183:3; 204:24
3  **fortuity** [1] 216:7
   **found** [9]  60:3;
4  135:14,    17; 136:3, 12;  178:7;
5  180:16;   186:4; 194:24
6  **foundation**  [1] 165:8
7  **four** [5]   12:10; 25:20;    86:5;
   127:3; 212:24
8  **fourth** [2]   65:3, 16
9  **fox** [2]    16:1; 122:9
10 **framed**    [1] 205:13
11 **frankly**    [6] 176:9;   179:21;
12 214:18;    217:4, 16, 19
13 **frederick**   [1] 15:22
14 **fresh** [2]  83:9; 120:22
15 **friend** [4] 32:19; 33:6, 8; 142:16
16 **friends** [2] 33:7; 126:5
17 **from** [117] 6:24; 10:2;    12:8;
18 15:20;   16:8, 9; 20;   17:20;
19 24:11, 13, 15; 25:7, 23; 26:2, 4;
20 27:18, 22;  29:5, 16; 33:1; 39:24;
21 40:21;   43:21; 45:1, 2;  49:21;
22 51:23;    52:2; 54:4;    56:12;
23 57:11;   60:6; 62:7;   63:15;
24 67:23;   68:6; 71:24;   73:8;

78:3;    79:19;
80:20;    82:7;
83:11; 88:16, 17;
91:2, 3;  95:10;
96:15;   97:19;
101:24;   103:4;
104:20;  111:14,
21; 121:19, 21;
122:10; 123:22;
124:14,   23;
126:22;  129:1;
130:2, 3; 131:24;
134:12;  135:7;
137:12; 142:6, 9,
12;   143:7, 18,
20;   144:20;
146:4,   12;
154:25; 158:17;
160:15;  164:7;
170:6;   174:10;
175:24;  176:7;
177:7,   20;
179:25;   181:7,
12, 14, 15, 24;
182:6;  183:13,
16;   187:20;
193:4;  195:25;
196:8, 19; 197:4,
12;   199:9;
202:12;  205:22;
207:18;  215:12;
216:9, 25; 218:2;
220:7,    25;
223:15
**front** [40]  17:7,
10, 13, 21, 23;
18:8;   19:4;
52:13;   55:25;
56:4, 10;  63:13;
78:1;   92:22;
93:8;   101:17;
102:21;  105:15;
120:20;  122:18;
123:6, 10,  16;
126:5, 8;  129:2,
7;    130:21;
132:4, 6;  135:2,
4, 20;   136:10;
142:24;  143:24;

145:7;   182:18;
210:19
**full** [1] 219:2
**fully** [1] 217:22
**fundamental**  [1]
219:16
**fundamentally** [1]
209:10
**further**    [25]
32:8;    35:4;
40:24;   46:8;
47:22;   61:14;
63:23;   74:9;
77:7;    82:8;
109:1;   113:10,
18;   119:20;
130:7;   132:22;
137:1;   152:13;
172:23;  189:25;
190:1;   212:19;
219:25; 220:2, 3
**furthermore**  [1]
168:7
**future**    [2]
186:22; 220:3

— G —

**g** [2]  120:10
**gallery** [1] 10:25
**garbis's**    [1]
103:24
**gardner** [59]  4:8,
9, 10, 23;   5:1;
6:23;   13:6, 20,
21, 23;  47:24;
65:3;    68:2;
136:3;   137:20;
153:7, 9; 161:14,
17;   163:21;
166:1;   167:19;
168:1, 4,  13;
169:7, 15; 170:7,
9;    171:15;
172:4, 7, 16, 18;
175:18;   186:24,
25;   187:8, 10,
23;   190:17, 18;
194:16,    17;

199:25;   200:16;
201:2;    203:2;
206:13;   207:19,
21;    208:1;
211:13;   219:7;
220:19; 223:7
**gardner's**   [4]
163:18,    19;
201:22; 220:17
**garrison**   [1]
66:24
**gary** [2]  149:15,
22
**gate** [1] 178:25
**gather**    [14]
16:10;    19:9;
21:21;   25:21;
32:15;  34:5, 8;
70:7, 16;  109:4;
113:7; 136:4, 15;
139:22
**gave** [15]  12:13;
35:23;   36:3, 7;
39:8,  10,  16;
47:6; 68:5; 75:2;
91:15;    112:8;
131:10;   148:5;
178:1
**general**    [12]
25:5;    30:8;
58:20;   78:23;
96:20,    23;
119:14;   173:4;
174:4;   187:25;
194:9; 196:10
**generally**    [4]
24:13;   87:2;
98:5; 191:23
**gentleman**    [5]
19:15;    20:2;
21:15; 68:1, 3
**gentleman's**  [1]
20:9
**gentlemen**   [14]
4:23;    17:21;
18:19; 21:4, 23;
24:11;    25:6;
31:22;    34:9;

246

| | | | |
|---|---|---|---|
1  60:15, 17;  67:22;  69:16;  71:22

2  **gerald** [1]  2:9

**gerard** [1]  1:19

3  **germane**  [1]  137:25

4  **gesture**  [2]  55:11;  71:4

5  **gestures**  [1]  190:8

6  **gesturing**  [1]  134:14

7  **get** [72]  5:16;  7:18;  16:15;

8  17:2;  22:5, 16;  28:5;  29:7;

9  31:15;  45:21;  46:5;  51:5;

10  53:23;  59:4;  65:13;  72:23;

11  74:25;  75:16;  78:1;  81:19, 20;

12  82:19, 25;  86:4;  90:3,  4,  10;

13  95:19;  97:12;  98:3;  104:6, 20;

14  106:20,  22;  110:23;  111:24;

15  112:2;  114:14, 23;  121:22;

16  122:14;  133:4;  134:13;  137:7;

17  143:11;  145:18;  146:6, 7;  147:6,

18  9;  149:8;  151:18;  153:7;

19  172:24;  173:7, 9,  19, 20;  182:17;

20  183:8, 9;  184:2, 16, 17;  188:15;

21  196:11;  198:8;  205:14;  207:6;

22  217:8;  220:5;  221:19

23  **getaway**  [2]  182:12;  183:4

24  **gets** [8]  64:11;  90:11;  98:1;

25

99:5;  204:20;  207:7, 10;  208:4

**getting**  [11]  28:2;  53:1;  67:23;  68:19;  95:10;  96:15;  101:10;  127:24;  146:6;  148:11;  206:6

**giganti**  [15]  88:11, 16;  91:19;  92:2, 6;  151:8, 10, 16, 18, 23;  153:14,  24;  154:21;  155:17

**giganti's**  [1]  153:20

**girl**  [8]  52:15, 17, 18;  125:3;  127:6;  142:16;  178:24;  217:15

**give** [30]  6:16;  8:22;  9:12;  34:6;  37:18;  44:25;  52:16;  56:7;  62:10, 19;  88:1;  90:17;  110:14;  111:11;  119:14;  127:17;  129:4, 8;  144:5;  151:19;  155:1;  163:4;  184:12;  206:1, 18;  208:25;  212:9;  219:19;  221:23;  223:8

**given** [9]  81:2;  91:7;  110:3;  143:4;  150:9;  174:15;  184:10;  192:25;  208:23

**gives** [1]  90:5

**giving** [7]  6:11;  62:14, 16;  81:8;  127:24;  160:17;  219:2

**glad** [1]  160:15

**global**  [3]  142:18, 22, 24

**go**  [70]  7:15;  8:7;  10:24;  15:22, 25;  22:2, 9;  25:10;  27:13;  28:15, 20, 21, 23;  32:2, 15;  44:3, 10;  45:17;  47:4, 7;  52:10;  54:22;  55:21, 23;  59:12, 15, 18;  60:20;  64:4, 6;  65:13, 17;  75:5;  82:18;  87:24;  88:19;  90:6;  93:10;  97:14;  102:10, 14;  107:9;  108:11;  115:20;  121:24;  122:7;  129:20;  140:5;  142:7, 13;  145:3, 19;  152:2;  160:4;  164:25;  165:2;  176:19;  181:4;  182:10, 14;  188:24;  191:17;  192:21;  193:7;  201:23, 24;  204:12;  206:22;  213:7;  222:23

**goes** [16]  55:6;  57:12;  90:8;  168:18;  169:12;  171:1;  181:8;  183:25;  196:6, 7;  205:1;  207:10;  208:4;  214:2;  219:14, 16

**going** [123] 7:10, 22;  8:9,  16;  9:21;  11:6;  12:9;  13:8;  20:17;  22:3,  10,  14;  23:22;  26:1;  28:5, 20;  29:11, 12,  15;  32:17;  33:17;  35:17;  37:19, 21;  42:8, 15;  43:13;

44:21;  46:16;  49:19;  51:8;  57:10;  59:25;  60:6;  62:5, 7, 18;  64:24;  65:11, 12;  66:25;  67:8;  69:7;  74:24;  75:14;  77:16;  82:25;  89:23;  90:6;  92:18;  94:9;  96:18;  97:1,  6;  99:2;  102:17;  103:16, 21;  104:10;  110:20,  21;  111:9;  114:2;  120:17;  128:2;  132:6;  133:18;  134:19;  137:16;  144:19,  24;  145:20;  148:24;  149:23;  152:5, 9;  158:5, 10;  163:1;  165:2,  3,  25;  166:15;  173:1, 4, 21;  174:17;  179:1,  25;  183:21,  22;  184:2, 4;  187:7, 18,  22,  24;  188:1;  192:8;  199:9, 16, 20;  202:6;  205:23;  207:23;  208:11;  209:6, 24, 25;  210:11;  211:14;  213:20;  217:19;  219:3,  5,  9;  220:7,  8,  9;  221:7

**gold** [1] 124:6

**gone** [8]  27:2;  83:1;  90:25;  91:3;  115:5;  191:9; 197:23

**good** [43]  2:2;  14:20, 21;  32:11;  35:14, 15;  39:4;  41:23, 24; 48:19;

247

1    49:2;    51:1, 7;
     61:19;    65:24;
2    66:1,   2,   12;
     74:13; 82:16, 22;
3    85:19; 92:13, 14;
     99:23;    110:23;
4    111:24;   120:15,
     16;  130:17, 18;
5    133:14,    15;
     140:17,    18;
6    148:9,  22,  23;
     152:19;   177:3;
7    191:8; 213:5
     **got**  [53]   5:3;
8    9:16, 17;  15:21;
     16:12,  14,  24;
9    23:8;  25:12, 23;
     26:8,  16;   27:8,
10   10;   32:11,  15;
     52:2; 61:6; 63:4;
11   70:6;    88:15;
     104:23;  111:17;
12   121:25;  123:15;
     132:12;  135:10;
13   142:25;   143:2;
     144:24;  147:18;
14   148:6,    15;
     150:12; 157:24;
15   164:22;  172:12;
     175:1;   179:2;
16   182:23;  190:11;
     201:5;   207:19;
17   213:5;   214:21;
     215:10;  218:21;
18   220:17,    20;
     221:1
19   **gotten**    [3]
     160:10;  212:23;
20   216:9
     **government** [64]
21   6:4;    7:6,   8;
     10:2,  5;   11:9;
22   14:2,  3;   36:19;
     46:16;    77:20;
23   78:20, 25;  80:8;
     81:1;  82:4, 6, 12;
24   138:18;   157:17;
     159:4, 8;  160:20;
25   164:7;   165:25;

166:7;    168:2;
172:11,    14;
173:8,  21,  23;
175:8;  176:5, 6,
7,   22;   179:4;
183:7;    188:16;
190:17;   197:4;
199:6,    14;
202:13;   204:20,
22;    205:3;
209:1;   218:17,
21,  23,  24;
219:3, 5, 10, 17,
18, 19;  220:22,
23, 24; 221:23
**government's**
[43]  8:5;   35:8;
64:21;   73:14;
77:22;    78:4;
81:14, 23;  85:6;
103:20;   104:1;
120:2;  123:4, 8;
134:13;  135:3, 6,
21;   136:7, 8, 9,
19, 24;  137:10,
14,  16;  153:23;
163:10,    20;
166:4;   179:17;
182:11,    21;
183:13;   185:5;
190:24;   199:21;
201:5;  210:3, 7;
218:21;   220:5,
24
**grade** [1] 64:8
**graduating**   [1]
86:5
**grain** [1] 180:4
**grammar**   [2]
213:11, 16
**grand**     [4]
138:10, 12, 18;
170:10
**grant** [1] 9:6
**granted**    [1]
221:10
**grass** [1] 126:9
**gray** [110]   16:1;
38:8,  11,  22;

39:13, 15;  76:2,
4, 5, 6, 20, 21,
23, 25;   77:3;
113:17;   114:24;
115:7;   117:5;
118:18;   122:9;
127:12,    15;
129:14,    16;
131:11, 13,  22;
135:17;   162:3;
167:1, 4, 10, 14,
16, 17, 20, 25;
168:4, 13, 17, 22,
25;  169:3, 5, 9,
24;    170:24;
171:14;   174:11,
20;    179:19;
180:5,  12,  16;
184:25;   189:6,
12,  21,   22;
190:2; 191:3, 14,
20, 24;  192:16;
193:2, 15, 17, 20,
24;  194:3, 4, 6,
13,  18,   23;
195:4, 9, 10, 11,
12, 14;  196:17,
20,  21,   23;
197:1, 9, 17, 23;
198:1;   199:15;
204:3;  205:8, 10,
11;    206:15;
209:23;   210:6;
212:16,    25;
213:13,    15;
218:16;  221:6
**great** [5]  157:2;
181:21;    183:3,
16;  223:5
**green** [22] 68:14,
17, 18;  69:1, 2;
102:15;  104:14;
110:16;   111:2;
112:14;   134:9;
135:8, 17;  194:2;
213:5
**greens** [2] 68:14;
69:3
**greg** [1] 119:25

**gregory**    [2]
120:9; 224:5
**ground**    [5]
53:25;   126:8;
136:12;  144:1;
210:2
**grounds** [1] 8:2
**guard** [1] 81:16
**guess** [12]  8:23;
12:3;    34:21;
68:13;   97:21;
128:25;  134:24;
138:6;   152:12;
158:13;  199:21;
222:2
**guessing**   [1]
106:24
**guesswork**   [1]
154:1
**guilt** [7]   80:5;
201:17;  202:21;
206:25; 207:4, 7,
8
**guilty** [3]    2:5;
199:4
**gun** [7]   83:25;
146:8;    147:5;
158:14,    20;
185:13; 220:17
**gunpowder**   [1]
187:21
**guns** [1] 220:9
**gunshots**   [2]
121:19; 217:11
**guy** [29]   9:7, 9;
118:14;   162:2;
167:24; 169:2, 5,
9;    171:14;
183:22;  184:25;
189:18;   190:2;
194:13;   196:20,
22;   197:1, 2;
199:18; 205:5, 8,
9,  11;   206:15;
210:6;   213:13,
14
**guy's** [2]  40:22,
23

248

**guys** [29] 30:14; 32:13; 40:15; 60:7, 23; 62:11; 63:6; 161:2, 4; 162:1, 14; 163:13; 169:22; 171:5, 20; 173:4; 174:15, 18, 21; 181:18; 182:14; 184:13; 188:1; 189:25; 196:11, 21; 198:12; 204:12

**gymnastics** [1] 209:21

─── - H - ───

**h** [2] 1:21; 99:19
**had** [152] 17:18; 19:16, 19; 20:14, 17, 24; 25:7; 26:16, 24; 27:2, 14, 17; 28:3; 29:16; 30:23; 33:1; 35:18; 36:15; 38:8, 20, 21; 39:12; 40:12; 43:5; 44:4, 22; 45:1, 2; 57:4, 16, 25; 58:2; 59:14; 60:3; 65:6; 67:25; 68:1, 7, 16; 69:13; 70:9, 16; 71:3, 4, 14, 16, 22, 24; 73:7, 25; 76:1, 5, 6; 77:18; 79:21; 83:25; 84:12; 87:9, 25; 89:7; 90:3, 19, 24; 91:7; 94:1; 95:9, 12; 97:5; 98:25; 100:25; 101:16; 102:1; 103:12; 106:6, 7; 107:15; 108:12; 109:25; 111:6, 8; 115:5;
118:8; 122:13; 124:1, 4, 21; 125:17; 126:2, 15; 127:18; 128:19, 20; 130:21; 136:3; 143:7, 8; 144:8, 13, 21; 145:16, 19, 23, 25; 146:1, 2; 147:9; 148:5, 7, 23; 150:9, 21; 151:24; 152:3; 154:3, 13; 155:3; 157:17; 166:16; 168:22; 169:8; 175:15; 176:20; 177:21; 181:3; 185:12; 186:2, 25; 187:14; 190:9, 10; 191:14; 192:23; 197:17; 199:25; 207:19; 211:15; 212:22; 214:24; 216:8, 24; 217:3, 14; 218:1, 4; 220:19
**hadn't** [2] 147:4, 5
**hagan** [1] 155:5
**hair** [8] 20:16; 169:18; 175:15; 197:16, 17; 216:11
**hair's** [1] 176:1
**hairstyle** [4] 20:9, 22; 112:12; 118:8
**hairstyles** [2] 57:23; 115:15
**half** [2] 66:19; 84:3
**hamburger** [1] 53:2
**hammerjack's** [5] 83:24; 86:9; 87:10; 142:10; 145:14

**hand** [13] 41:14; 48:20; 66:4; 85:11; 120:5; 133:6; 159:11; 186:25; 187:7; 199:1; 202:16; 216:8; 220:17
**handcuffed** [11] 30:21; 63:6, 8; 70:11; 72:18; 89:14, 15; 106:10; 118:25; 175:5, 6
**handcuffs** [3] 71:24; 144:1, 4
**handed** [2] 122:24; 144:3
**handgun** [11] 90:4; 93:1; 95:1; 127:3; 143:20; 144:2; 146:1; 148:7, 16; 158:23; 200:10
**handling** [3] 121:14, 16; 145:13
**hands** [1] 143:24
**handwriting** [2] 47:15; 63:16
**handwritten** [2] 67:20; 73:16
**hanging** [2] 83:14, 18
**hanlon** [151] 1:15; 10:2, 3, 4, 17; 12:5; 14:3, 19; 22:21, 25; 23:3, 5, 15; 24:23; 25:3, 4; 33:11; 35:2, 4; 40:25; 41:4, 22; 46:7; 48:2, 16; 50:21, 25; 57:2; 61:12; 64:1, 5, 14, 21; 65:1, 10, 15, 20; 66:11; 74:8; 77:12, 15; 79:13; 99:14, 22; 113:18; 119:21,

24; 120:14; 130:6, 10; 132:24; 133:2, 13; 137:1, 10; 139:7; 152:21, 23; 176:8, 17; 177:14, 17, 23; 178:1, 9, 12, 16, 18; 179:4, 8, 15; 180:1; 181:25; 182:1, 3, 5, 20, 24; 183:1; 184:1, 6, 23; 185:5, 14, 17, 19, 22, 24; 186:4, 6, 9, 11, 16, 21; 187:9, 12, 14, 16; 197:8, 21; 198:4, 8, 19, 21; 199:8, 14, 23; 200:4, 6, 9, 12, 14, 17, 19, 22; 201:3, 7, 10, 14; 204:1; 206:17; 209:5; 210:5, 10, 15, 23; 211:1, 11, 17, 19, 22; 212:2, 4, 6, 9, 13, 24; 213:4, 8, 25; 214:2, 6, 10, 15; 215:6, 11; 220:16, 18; 222:8; 223:11
**happen** [4] 51:17; 53:12, 14; 200:6
**happened** [27] 17:4, 6, 21; 18:13; 23:20; 29:21; 42:18, 20; 43:5; 45:10; 53:21; 55:2, 6; 58:17; 88:24; 91:14; 110:23; 111:17; 115:8, 10; 126:25; 150:12, 14; 203:17; 211:10; 217:14; 218:22

1  **happens** [4]
6:10;    80:17;
2  89:23; 191:18
**hard** [8]    51:8;
3  88:20;  94:7, 11;
95:9;    97:12;
4  98:3; 207:13
**harding** [42]
5  1:15;  79:13, 15;
81:8, 21;    82:4,
6  25;   83:5, 7, 8,
13, 16, 20;  84:2,
7  5, 7, 10, 16, 20,
23;      85:18;
8  93:11;   96:25;
133:4;   139:24;
9  140:1,  8,  16;
152:21,     22;
10  153:12, 17, 19;
159:4,  5,  7;
11  160:2; 222:7, 13,
16;  223:3, 5
12  **hardy** [2] 198:13;
205:1
13  **harm** [1] 48:13
**harris** [5]  2:3, 4,
14  24;  5:4; 82:25
**harris's** [1] 83:6
15  **hasn't** [4]  12:2;
80:12;    154:8;
16  189:7
**hastings**    [1]
17  149:15
**hat** [54]    9:17;
18  19:16; 20:3, 4, 6;
31:9;    34:12;
19  39:13;   57:25;
58:2, 5, 7, 12;
20  106:8;  118:23;
127:12,    20;
21  129:14;  131:11,
17;   135:19;
22  136:21,    23;
138:15,    25;
23  139:2;   164:9;
166:25;  167:3;
24  168:12, 23, 25;
169:3, 9; 170:10,
25  15, 24;  178:8;

180:6,  13,  15;
189:12, 14,  19,
21;  196:11, 12;
197:23;  199:18;
200:25;   201:1;
202:16
**hats** [4]  57:23;
76:15, 18, 19
**haven't**    [9]
36:10;   153:21,
22;     160:10;
175:10;  197:15;
204:1; 206:7, 9
**having** [7]  9:12;
52:9;      53:3;
72:14;    84:17;
127:15;  189:7
**he** [205]   5:13,
17;   6:4;  16:22,
24;   18:10, 11;
19:7, 9, 16, 19;
20:2, 11, 13, 14,
17,  24;    21:1;
28:9;     29:24;
31:13, 15; 32:11,
12,  15;    37:8;
38:8,  20,  21;
43:19;  45:5, 11,
13;  46:1;  47:5,
7;  59:25;  60:1,
2,  21;    64:25;
65:4; 68:5; 83:5,
23, 24; 84:2, 13;
87:23,  24,  25;
88:2;  89:3, 5, 7,
14,  15;   90:11,
21, 23; 91:7, 15,
24; 93:17; 94:4,
6,  14;  95:8, 22;
96:1, 5;  97:11,
13, 19, 22, 23;
98:18, 20;  99:5;
101:10, 16,  20;
108:18;    143:1,
15, 24;   144:2,
11;   145:4, 16,
17,  19,   25;
146:1,    15;
147:10,    18;

148:7, 10, 11, 22,
23,  25;   149:5,
10, 11, 22, 24;
150:3, 4, 7, 19;
151:13,    20;
152:3,  10,  11;
153:14;   154:3,
22, 25;  155:6, 8,
10, 14, 18,  21,
25;   156:6, 11;
157:2;   160:2;
162:20,    21;
168:22;   169:1;
172:7;   177:20;
178:6, 7; 182:23;
183:1,  2,  20;
184:1, 12;
186:23;  187:12,
13, 14;  189:25;
190:9,    10;
194:19;   203:4,
19,  21,   22;
208:17;  211:20,
21;  212:3, 4, 5,
12,  17,  19;
213:23; 214:5, 6,
7, 10, 11, 17, 23;
215:19;   217:4;
220:12, 13, 17
**he's** [20]    6:2;
14:7;     64:22;
65:5, 8;   94:12;
99:5;     134:4;
143:25;   155:15;
156:2;   158:19;
172:9;   178:22;
182:23;  183:21;
185:3;   199:25;
211:25; 214:21
**head** [3]   20:2;
137:17;  180:18
**heading**    [6]
24:11;    122:8;
128:25;   129:6;
143:12, 13
**headquarters** [1]
88:19
**health** [9] 77:18;
78:16, 17, 19, 21;

79:6,  11;   81:3,
12
**hear** [20]   27:3;
51:11;    73:24;
114:4;   121:18;
128:1;    140:3;
153:1;   160:15;
176:7,    16;
179:25;   183:12;
189:20;   197:4;
206:4;   209:18;
220:7, 20; 221:1
**heard** [19]  12:3;
27:22;    44:2;
58:15;  88:5, 10;
98:25;   121:19;
122:9;   124:23;
128:4;   139:14;
163:22;   188:13;
193:4;    204:1;
209:5;   213:24;
217:11
**hearing**   [25]
1:10;  6:22;  7:25;
13:7;     35:9;
36:22, 24;  37:20;
38:5;     74:20;
75:15;   101:24;
106:2, 25;  107:5;
123:5;    139:6;
188:20;   189:17;
193:13;   203:1;
220:3;   221:16,
17, 21
**hears** [1] 199:17
**hearsay** [6]  8:2,
8, 10, 18;  188:3;
205:23
**heart** [1] 214:18
**heavier** [1] 118:4
**height** [9]  19:5,
6, 7; 117:11, 25;
131:16;  137:19;
167:7; 196:14
**height's**    [1]
175:23
**heights**    [2]
115:12

250

**help** [12] 46:10; 50:10; 56:18, 24; 57:19;    71:4; 72:16;    106:15; 113:19;    130:8; 157:18; 195:7
**helped** [2] 57:5; 193:21
**helping**    [2] 82:19; 147:14
**her** [177]    9:8; 10:20, 24;    11:6, 10;    12:2, 20, 22, 23;    13:1, 2; 32:25;    33:1; 42:6;    43:14, 18, 19;    44:3;    45:13; 47:4, 5, 7, 15; 48:7,    14,    16; 49:9, 10;    50:1; 53:21;    54:1, 4, 10, 11, 12, 21; 55:2, 8, 9, 10, 16, 17, 21;    56:4; 61:24;    101:18; 102:17,    18,    19, 21;    105:15; 107:19,    21; 108:6;    109:1, 4, 6, 15;    110:7, 18, 20, 22;    111:2, 4, 5;    112:5,    15; 113:1;    123:17; 124:1, 2, 4, 5, 12, 14;    125:3, 9, 11, 15,    21,    25; 126:5, 9;    129:3; 142:17;    144:20; 161:2, 22, 23, 25; 162:13,    21; 163:13;    164:7; 165:6, 8, 13, 17, 24;    166:14, 17; 167:15,    17; 168:11,    18,    20, 25;    169:2, 8, 23; 171:4, 6, 7, 8, 9, 14;    172:22; 174:14;    178:1,

25;    179:1,    2; 181:1, 12, 13, 14, 15;    182:17, 19; 188:23;    189:10, 11,    18;    193:11, 12,    13,    14,    21; 194:12;    195:23; 196:8, 10, 15, 19; 202:15; 204:7, 9;    205:7; 207:16;    212:22; 213:2,    22; 214:18,    23; 216:8, 9, 13, 25; 217:13,    24; 218:1
**here** [74]    5:6, 16,    18;    6:2; 7:19;    8:1;    12:9, 23;    13:11,    12; 14:10;    19:3, 13; 24:3,    5,    14,    16, 20,    22;    34:15; 36:9;    37:5; 41:11;    48:8, 14; 49:9,    15;    57:8; 64:16;    65:9; 73:23;    75:8, 11; 79:8;    83:2; 103:19;    104:14; 132:12;    134:13, 14;    137:21; 140:5;    141:11; 150:4;    160:25; 163:9,    22; 165:16;    174:1; 178:25;    179:1, 25;    180:4; 181:10,    11; 183:10;    184:8; 188:10;    195:7, 9; 196:7;    202:18; 207:15,    23; 209:3, 4;    213:21; 214:14,    19; 215:10;    216:14; 223:1, 2
**here's** [3]    191:6; 192:20; 206:6

**hereby**    [1] 223:15
**hers** [1] 47:12
**hesitation**    [5] 105:17;    213:8; 216:14,    20; 218:12
**high** [1] 181:7
**highly** [2] 202:4, 8
**him** [106]    9:18; 18:15;    28:2, 3, 10;    30:1;    31:14; 32:12;    37:9; 45:2;    59:12; 61:7;    65:7, 8, 9, 10, 11, 14;    71:3; 83:25;    87:16, 18, 20;    88:10;    89:5, 6,    7,    13,    16; 90:19;    91:2, 17; 92:3;    96:12; 98:7;    101:16; 106:4;    127:15; 129:13;    133:4; 142:15;    143:19, 25;    144:1, 2, 4, 5, 8, 9, 10, 15, 16,    18,    24; 145:12,    15,    17, 18,    20,    21; 146:2, 23;    147:6, 9, 13, 16, 17, 18, 24, 25;    148:5, 6, 8, 10, 11, 15, 16, 17,    18,    21; 149:8,    10,    24; 150:9, 15, 16, 24; 151:16,    22; 156:9;    158:11; 159:15,    22; 190:3, 8;    209:7; 214:20; 216:8
**himself**    [2] 18:11; 180:15
**his** [49]    14:7; 19:4, 5, 6, 7, 9, 11, 13;    20:2, 12, 17, 22, 24;    21:2;

31:16;    38:2; 46:1;    67:20; 68:1,    3;    73:7; 80:9;    84:12; 87:25;    97:11; 136:3;    138:12; 142:16;    143:20; 144:9;    147:18; 148:22;    151:24; 158:16;    162:25; 177:20;    178:21, 23;    183:21; 186:25;    189:23; 195:11;    198:13; 205:22;    209:6; 212:12; 216:8
**history** [1] 80:19
**hit** [2]    23:22; 28:10
**hold** [1] 178:12
**holds** [1] 146:22
**holland**    [1] 180:14
**holly** [15] 68:10; 137:20,    21; 139:3;    170:8, 9; 186:24;    187:1, 23;    203:17, 18; 206:13;    208:16; 219:9
**holly's**    [3] 138:13,    23; 170:10
**home** [34]    7:15; 15:14, 20;    16:2, 6,    18;    21:21; 23:17;    25:11, 12, 18,    23;    26:11; 28:16, 17;    32:9, 15;    42:13,    17, 18,    20;    43:4; 45:17;    46:3; 51:18, 23;    52:2; 60:20, 21;    61:6, 8;    64:6;    188:24; 216:25
**homicide**    [12] 83:12;    87:17, 21; 95:23;    133:11,

251

1  18, 22; 134:25;
149:13; 214:22;
2  218:15; 219:20
**honda** [1] 124:6
3  **honest** [1]
192:12
4  **honor** [159] 5:2,
6, 24; 6:9, 14,
5  19; 10:10; 11:3;
12:11, 12; 14:3;
6  22:21; 23:9;
24:24; 25:3;
7  26:17; 35:2, 4, 6;
37:11; 39:19;
8  40:25; 41:4, 8;
46:7, 8, 13, 17;
9  47:18, 22; 48:2,
16; 50:21; 57:2;
10  61:12, 14, 15, 24;
63:9, 24; 64:1,
11  11, 14, 15, 21;
66:1; 67:16;
12  73:11; 74:8, 9;
77:5, 7, 11, 12,
13  24; 78:5, 15;
79:7, 15, 25;
14  80:18; 82:9;
83:8, 13; 84:10,
15  17, 25; 99:14;
103:21; 113:13,
16  15, 18; 119:17,
24; 120:1;
17  122:24; 130:6, 7,
12; 132:8, 20,
18  24; 137:1, 3, 5,
8, 11, 13; 138:9;
19  140:5, 8; 152:20;
153:6; 158:5;
20  159:5, 12, 22;
160:2, 3, 21;
21  162:9; 163:7;
164:18; 165:6,
22  25; 179:15;
182:21; 183:7;
23  185:5, 14, 17, 22;
186:13, 16;
24  187:9; 188:23;
189:9; 190:22;
25  192:1, 7, 18;

195:5; 197:21;
198:5; 199:8, 24;
200:12, 22;
201:7, 14, 19, 25;
202:6; 203:4,
7, 22; 204:4, 10,
19; 206:17;
207:5; 208:9, 14,
24; 210:10, 23;
211:1; 212:2, 13,
25; 214:6;
215:7, 8, 15;
222:8, 14; 223:4
**honor's** [7] 6:8;
9:20; 83:16;
207:9, 22;
208:21; 215:7
**honorable** [1]
1:11
**hood** [2] 18:11;
177:1
**hooked** [2] 27:8,
10
**hope** [5] 117:8,
15, 17; 209:12;
222:18
**hopefully** [1]
83:3
**hopes** [1] 142:21
**hospital** [7]
16:15, 16; 24:5,
15; 58:22, 23
**hot** [2] 53:2;
88:19
**hour** [5] 94:19,
20; 108:14;
208:23
**hours** [2] 86:24;
87:1
**house** [24] 2:20;
3:12; 4:19; 17:2;
24:6, 8; 27:13;
35:17; 37:9;
43:5; 46:24;
52:3, 5, 6, 7, 10,
12; 54:4; 55:16,
17, 21; 59:1, 2;
60:24

**housekeeping** [3]
221:9, 14, 15
**how** [110] 9:1;
12:19; 15:19;
16:2; 20:22;
21:18; 22:3;
25:17; 27:8;
29:3, 7; 30:7;
32:4; 35:14;
42:2, 16; 43:4, 8;
45:4, 18; 46:5;
49:4, 14; 51:2;
53:22; 55:17;
56:8; 58:15;
59:14; 61:19;
66:13, 15, 17;
69:15; 71:9, 17;
72:9, 21; 78:10,
13; 85:20; 86:4;
88:10; 89:18;
93:11; 94:18;
95:20; 99:23, 25;
100:15; 101:7;
102:6, 7; 104:20;
106:3, 18, 20, 21;
107:24; 108:4, 5,
9; 109:19, 21;
112:4, 14, 15;
114:14; 115:22,
24; 120:18;
122:14; 124:2;
125:5, 14, 22;
126:1; 128:19;
133:16, 19;
140:19; 141:2, 7;
144:16; 149:2;
158:10; 162:18;
163:9; 164:1;
173:18; 181:16;
182:1; 183:4, 5;
184:8; 191:23;
200:2, 6, 7;
201:9, 20;
207:13, 20;
208:9, 16;
211:20; 212:18,
20; 220:14
**however** [2]
141:11; 195:5

**hr** [1] 4:4
**hug** [1] 179:2
**human** [6]
180:21; 182:16;
211:6; 214:20,
25
**hunch** [1] 173:5
**hundred** [1]
156:20
**hung** [2] 173:19,
20
**huntington** [1]
122:9
**hurt** [1] 26:13
**hybrid** [1] 168:19

- I -

**i'd** [14] 3:2;
15:6; 22:22;
37:11; 97:12;
115:8; 119:13;
126:3; 139:21;
156:22; 158:7;
159:20; 177:20;
222:25
**i'll** [41] 5:9, 15;
6:14; 9:5, 12;
12:21; 13:2, 3;
37:18, 25; 48:14;
65:15; 73:13;
103:3, 20;
104:16, 19;
114:22; 133:3, 4;
139:7; 140:3;
152:16, 25;
159:22; 160:15;
161:9, 23; 171:5,
25; 186:22;
190:25; 191:17;
193:7; 206:1, 4;
209:12; 220:11;
222:13; 223:8
**i'm** [149] 7:5;
8:2, 24; 13:3;
17:24; 21:8;
22:25; 23:22;
24:4, 7; 26:22;
27:13; 30:7, 8;

1   33:4, 17; 37:21;
    38:2; 40:8; 42:8,
2   15;      44:15;
    46:16;    47:7;
3   49:2;    50:13;
    51:5, 8;   52:6;
4   57:10;  62:2, 5,
    18;      64:14;
5   66:25;    67:8;
    68:13;   71:10;
6   73:23;   74:24;
    81:8;  85:21, 24;
7   86:1; 87:3; 89:7;
    91:24;    92:20;
8   93:1, 3, 7, 10;
    98:6, 9;  99:24;
9   100:5;   103:21;
    104:7,    10;
10  105:13;  106:18,
    24;      108:3;
11  114:2;  115:3, 8,
    10;  119:2, 16;
12  124:16;  125:23;
    126:12,    19;
13  130:5;   132:6;
    134:18;  135:10;
14  136:16;  138:17;
    140:20;  142:17;
15  151:5; 156:4, 25;
    157:2, 20;  158:5,
16  18;      159:8;
    163:1;  165:1, 3;
17  173:4, 13, 20;
    176:19;  178:1, 3,
18  9;  179:8, 9, 25;
    180:11;  183:21;
19  184:23;   185:8;
    187:24;   188:1;
20  189:22,    24;
    190:11;   191:2,
21  15;      192:12;
    195:7; 196:9, 11;
22  199:20; 201:5;
    202:6, 19; 206:6;
23  207:15;  208:11;
    211:23; 213:16,
24  20;      214:24;
    215:1;  217:20;
25  218:16,    17;

219:3, 5, 9, 19;
220:7, 8, 9, 23;
221:7, 9; 222:14
**i've** [23]  6:3;
22:8, 9;   31:5;
36:16;    48:5;
49:5;     64:17;
67:19;    92:6;
103:20;  120:1;
133:18;   186:2;
191:8;   194:8;
202:9;   203:7;
207:17;   220:8,
20; 221:1
**id** [8]   67:25;
68:1;    71:23;
114:24;   119:5,
12;      124:4;
167:20
**id's** [1] 194:9
**idea** [6]  119:14,
16;  148:10, 22;
149:8; 173:4
**identical**    [1]
79:20
**identically**  [1]
198:12
**identification**
[111] 6:23;  9:2,
4,  19;    11:8;
13:9;  35:8, 11;
45:19;    47:23;
67:23; 69:6, 17;
71:16;    72:4;
74:3; 102:2, 20;
103:16;  107:19,
21;   108:3, 7;
112:8, 15, 18;
113:1, 2; 115:20;
116:5; 117:1, 4;
118:5, 9;  119:5;
124:14;  129:21;
137:11;   138:3;
140:3;   147:2;
153:2;  161:1, 4,
5, 13, 16, 17;
162:8, 10, 11, 13,
22, 23;  163:6,
12, 13;  164:20;

165:9, 13, 18;
166:6;   167:12,
17, 22;  168:15,
17;  169:4, 15,
17, 23;  170:1;
171:9,    15;
172:18,    23;
173:17;   174:3,
20;    181:13;
182:7;   184:17,
21,  22,  24;
185:6, 7;  187:3;
188:4, 6, 9, 16,
17, 23;  189:12;
190:16;  194:16;
195:24;  196:15;
197:25;   205:7;
209:10, 13, 14;
216:21,    23;
218:13;  219:12,
13; 221:12
**identification's**
[1] 218:7
**identifications**
[13]  7:24;  8:8,
14;  9:23;  74:2;
115:4,    24;
160:14,    25;
165:5;   173:19;
174:8; 187:25
**identified**   [12]
71:15; 73:20, 25;
117:20;  124:22;
138:1;   143:2;
157:6;   163:23;
166:1;    168:3;
172:13
**identifier**    [1]
10:9
**identifies**    [1]
116:2
**identify**    [15]
13:12;    44:3;
45:12;   47:4, 7;
60:1;  116:7, 16,
18;    117:22;
124:10;  166:15;
173:21; 194:3

**identifying**  [4]
10:5;     169:7;
171:9, 11
**identity** [3] 68:7,
9;  197:10
**imagine**    [2]
207:13; 217:16
**imagined**   [1]
211:13
**immediate**   [6]
2:21;  3:13;  4:5,
20;    105:19;
112:17
**immediately**  [10]
2:19;  3:11;  4:2;
17:23;    18:13;
81:25;  183:22;
216:10;  217:11,
23
**impacts**     [1]
209:21
**impeach**     [1]
219:18
**impeaching**  [1]
218:18
**impeachment** [2]
185:10; 205:23
**implicate**    [1]
187:3
**importance**   [1]
9:6
**important**  [12]
9:11;     79:25;
96:16;    116:3;
117:2, 25; 162:7;
163:8;   181:23;
201:25; 207:12;
208:24
**imported**    [2]
207:7; 208:5
**impossible**   [1]
209:20
**improper**    [2]
216:16; 218:20
**impugning**   [1]
7:5
**inadmissible** [1]
8:20

**inappropriate** [1] 11:6

**incidence** [1] 178:20

**incident** [10] 10:19; 50:2; 75:1; 86:10, 11; 107:2; 114:15; 138:12; 161:5; 181:24

**incidents** [1] 49:15

**include** [2] 81:22; 131:21

**including** [2] 151:2; 205:22

**inclusive** [1] 187:22

**inconclusive** [1] 187:23

**inconsistencies** [2] 185:9; 199:16

**inconsistent** [2] 168:16

**incorporated** [1] 207:11

**incorporating** [1] 178:22

**independent** [1] 95:13

**indicate** [6] 23:19; 24:2; 114:22; 117:6; 132:18; 215:25

**indicated** [5] 114:23; 119:4, 5; 130:24; 151:18

**indicates** [2] 137:25; 138:12

**indicating** [3] 24:8; 104:9; 137:20

**indication** [2] 117:24; 211:5

**indirectly** [2] 219:7, 8

**individual** [4] 9:18; 90:1; 143:1, 7

**individuals** [4] 90:15; 142:20; 144:25; 186:6

**inference** [1] 207:18

**inferences** [1] 220:25

**influenced** [1] 193:22

**information** [34] 27:20; 29:14; 45:1; 71:17; 88:1; 90:5, 12; 99:6; 100:16, 17; 102:15; 107:20; 108:1; 110:1, 14; 111:11; 112:21, 25; 118:6; 121:23; 126:22; 127:17, 22, 23; 128:15, 16; 131:19; 146:9; 154:25; 184:10, 12; 187:19; 215:7

**informed** [4] 7:8; 10:11; 16:24; 108:3

**inherent** [2] 80:13; 216:18

**inherently** [6] 166:9, 19; 170:4; 174:7; 216:18

**initial** [17] 2:5; 100:16, 17, 22; 155:19, 21; 167:15; 169:2, 23, 25; 170:14; 180:5, 7, 19; 193:14; 196:9, 19

**initialed** [1] 82:17

**initially** [3] 101:12; 107:17; 179:19

**innocence** [1] 202:22

**innocent** [1] 199:2

**inquiring** [1] 101:13

**inquiry** [1] 209:16

**inserting** [1] 79:17

**inside** [2] 144:12; 147:19

**insignia** [1] 9:17

**insisting** [1] 165:1

**insofar** [1] 178:20

**instance** [2] 16:5; 191:24

**instead** [1] 158:11

**instinct** [1] 180:21

**instruction** [1] 71:1

**insufficient** [2] 194:9; 195:21

**integrity** [1] 95:16

**intend** [3] 78:22; 87:15; 201:20

**intended** [3] 11:15; 90:19; 178:21

**intending** [1] 8:2

**intends** [1] 80:3

**intent** [1] 82:10

**intention** [5] 8:10; 80:9; 81:14; 87:12; 144:8

**intercept** [1] 143:11

**interchange** [1] 10:14

**interested** [2] 43:8, 24

**interesting** [2] 181:9; 185:25

**interrogate** [1] 148:21

**intersection** [3] 68:15; 104:15, 21

**interview** [10] 87:18; 90:19, 23; 96:13, 21; 97:8, 9; 98:7; 148:10; 149:1

**interviewed** [3] 11:24; 59:5; 152:5

**interviews** [2] 130:2; 182:6

**into** [38] 10:24; 14:14; 22:19; 27:11; 28:2; 41:17; 48:23; 67:9; 68:19; 79:17; 85:5; 87:24; 89:11; 90:13; 101:10; 108:18; 117:11; 118:9; 127:4; 129:6; 136:4; 140:12; 143:2; 145:19; 150:19; 160:4; 161:2; 171:11, 21; 182:14, 19; 193:18; 194:5; 207:7, 10, 11; 208:5; 214:22

**intricate** [1] 209:20

**introduce** [2] 80:3; 101:19

**introduced** [5] 101:20; 109:11, 19; 110:9; 124:18

**introduction** [1] 81:17

**investigate** [1] 96:24

**investigating** [1] 69:10

254

**investigation** [26]  86:8, 15;
87:9;  95:15, 16,
18;   96:19, 22;
100:12,    15;
121:1, 11; 128:1;
133:22;   134:8;
138:1;   141:24;
148:14, 15, 25;
149:3, 7, 9, 12;
152:8; 183:5
**investigations**
[1] 128:8
**investigative** [2]
87:7; 100:5
**investigators** [1]
142:6
**involve** [1] 146:5
**involved**    [23]
25:7; 65:2; 73:9;
86:7, 21;  87:9;
95:19;    98:5;
100:12;  120:25;
121:10;  128:3, 8;
129:18;   130:2;
133:22;  138:12;
161:4;   166:24;
170:8;   171:5;
181:12; 218:15
**involvement**  [8]
127:25;  154:3, 4,
5,  7;   155:3;
178:23; 201:22
**involves**    [1]
146:6
**irby** [1] 79:21
**irrefutable**   [1]
187:20
**irrelevance**   [1]
9:7
**irrelevant**   [3]
9:5;    156:24;
186:17
**irreparable**   [3]
160:18;  170:5;
196:25
**isn't** [11]  9:11;
35:23;   39:10;
76:14;   96:17;

165:13;  194:11;
196:15;  201:10;
204:22; 207:9
**issue** [44]  2:15;
3:8, 25;   4:16;
8:12;       48:3;
79:14;  80:5, 15,
21;     81:15;
84:11,    17;
137:11;  139:18;
160:10,    24;
169:12,    13;
171:6;   173:3;
174:21;  186:19;
188:2, 8;  194:11;
198:9;   204:21,
22;   209:10, 14,
15, 16;  215:23;
219:12,    16;
221:2,      16;
222:16, 19
**issue's** [1] 83:14
**issued** [1] 77:19
**issues** [6]   8:7;
65:3, 16;  168:8;
201:18, 23
**it's** [132]   7:25;
8:4, 10;  10:20;
11:4;   13:3, 17;
15:5;     16:15;
17:7, 8;    22:8;
23:9; 26:3; 29:4;
33:21;    35:14;
37:4; 42:9; 44:8;
51:8, 10;   56:7;
62:6, 21;  65:12,
20;      68:13;
74:12, 19;  77:21;
78:22;    83:1;
88:19;   89:10;
93:22;   94:10;
96:18;  103:21;
104:14,    22;
117:2,  14,  17;
118:14;  123:10,
15;     127:24;
134:12;  139:13;
145:6;   146:21,
25;   147:2, 19;

154:1;    156:24;
157:20;   158:8;
159:11;   160:22;
161:22;   163:8;
164:3,      23;
166:11;   168:25;
170:6;   173:11,
12;   174:12, 15;
175:24;  176:5, 9,
11;      179:17;
180:4,  19,  21;
182:24;   185:10;
187:21,    22;
188:8, 15;  191:8;
192:1;    194:6;
197:6;    198:10,
11, 16;   200:20;
201:25;   202:2;
204:17;  207:3, 8,
9,    11,    13;
208:10,    22;
209:15,  16,  24;
210:2;    211:5;
213:17,    18;
215:1, 13, 20, 24;
217:1,      16;
218:19;  219:4,
13, 24;  223:7
**it's's** [1] 68:13
**item** [1] 160:12
**items** [3] 135:13,
22; 136:1
**its**  [7]     14:2;
117:11;   167:24;
176:15;   209:22;
218:18; 219:18

- J -

**jacqueline**  [3]
1:24; 223:15, 19
**james** [3]  1:20;
3:20; 155:5
**january** [1] 86:7
**jaquetta**   [1]
143:2
**jeans** [16] 19:17;
20:24;  34:22, 23,
25;  35:1;   38:8,

21;  39:13;  76:2;
127:13,    15;
129:14,    17;
180:6
**jeopardy**   [2]
148:24; 149:2
**jess** [1] 73:7
**jetted** [3]   17:7,
9, 11
**joan** [3]  73:21;
133:25; 186:12
**job** [5]   32:11;
93:12;  164:2, 3;
183:21
**john** [3]  88:11;
155:17
**joint** [2]   3:12;
4:19
**jones** [1] 124:13
**josh** [1] 83:1
**joshua** [2]  1:19;
2:10
**jr** [1] 2:4
**judge** [36]  1:12;
4:16, 17, 18;  7:4,
21;      12:11;
23:19;    46:9;
49:2;   79:20;
81:4, 7, 21, 22;
103:24;   104:10,
16;  132:11, 22;
157:10;  160:22;
164:22;  172:24;
187:18;   189:15;
191:19;  194:8;
195:20;  201:16;
202:11;  203:12;
205:12,    25;
216:4
**judgment**   [1]
13:14
**judgments**   [1]
194:1
**july** [1] 50:17
**jump** [2] 182:15,
17
**jumping**    [3]
8:18;   211:23;
221:3

255

**june** [23]  15:7; 36:4; 42:10; 51:16; 66:20; 75:2; 100:6, 11; 120:25; 121:3, 10; 133:21; 134:24; 135:13; 178:17, 18; 215:13, 16; 221:21; 222:6, 24; 223:2, 8

**jurisdiction** [1] 94:10

**juror** [3] 207:14, 20; 208:13

**jury** [18]  6:8; 8:1; 37:2; 138:11, 12, 18; 170:10; 185:10; 187:2; 199:17; 201:3, 9; 203:1, 11; 210:19; 219:2, 19, 21

**jury's** [1] 209:25

--- **- K -** ---

**k** [3] 1:18; 14:16; 66:8

**k-9** [2] 108:19; 136:2

**katina** [1] 6:16

**keep** [11]  8:18; 15:22, 24; 50:22; 79:7; 97:12; 158:10; 160:8; 162:5; 171:16; 190:15

**keeps** [1] 79:8

**keith** [6] 64:23; 66:8; 140:9, 14; 155:11; 224:4

**kelly** [10] 10:7; 14:4, 16; 101:20; 128:18; 161:1; 174:4; 193:1, 21; 224:2

**kept** [7] 18:2, 17; 146:16;

202:17; 205:17; 210:3

**ketterman** [7] 64:23; 65:1; 66:8; 67:20, 22; 77:12; 224:4

**kids** [3] 52:14; 182:15, 18

**kind** [22]  6:14; 18:12; 20:4; 22:2; 80:1; 82:1, 7; 89:18; 110:1; 118:6; 139:22; 150:5; 154:16; 166:18; 168:19; 170:3; 174:19; 177:5; 183:19; 194:1; 222:11

**kindly** [1] 6:4

**kinds** [1] 211:8

**kirk** [1] 149:15

**knew** [8]  98:8; 124:1; 149:4, 10, 22; 178:25; 181:20; 184:6

**knife** [1] 146:2

**knocked** [2] 43:10, 17

**knoll** [5] 68:14; 69:1, 2; 102:15; 104:14

**know** [129] 7:17, 25; 9:1; 11:16, 18, 19; 13:3; 20:16; 22:8; 23:7; 29:3; 30:8; 34:17; 36:23; 40:21; 46:1; 50:2, 4; 51:8; 52:19; 54:1, 24; 58:10; 60:7, 8; 61:2; 62:5, 11; 69:22, 25; 70:4; 73:6, 24; 76:22; 77:17; 86:25; 91:18; 92:4, 6; 93:14; 95:20; 96:10; 100:15;

102:25; 103:3, 9, 12; 109:6, 8; 112:17; 115:13, 14, 20, 25; 128:9; 130:5; 132:1; 137:16; 144:12; 149:20, 21, 23; 150:4; 151:11, 12; 153:13; 156:6, 7, 9, 11, 23; 157:23; 158:11; 159:23; 160:16; 163:20, 22; 164:1, 25; 168:20; 172:2, 4, 6, 9, 11; 173:3; 175:3; 177:18, 20; 178:24; 179:13; 180:2; 181:21; 183:21; 184:4, 14; 188:12; 190:12; 191:1; 193:2; 194:2; 196:4; 197:12, 14; 198:11, 17, 18; 199:10; 204:23; 206:15, 16; 207:15; 208:4, 15; 209:7, 9; 214:18; 219:9; 220:5, 11, 13, 14, 18; 221:3; 223:7

**knowing** [3] 25:6; 154:3; 156:4

**knowledge** [2] 26:19; 150:15

**known** [2] 176:18; 199:6

**knows** [4] 6:9; 181:5; 220:11, 25

**kramer** [11] 83:21; 84:21; 141:14; 143:5, 6, 23; 144:3;

155:13; 156:17; 159:25; 160:4

**kraul** [1] 155:9

**kurland** [206] 1:21; 4:12; 5:21, 22; 6:20, 21; 7:2, 21; 8:22; 9:15, 20; 10:11; 11:2, 3, 13, 22; 12:11, 15; 13:5; 14:5, 8; 26:17, 19; 35:7, 13; 37:24; 39:19; 40:24; 46:9, 13, 15; 47:18, 22; 48:10; 50:14; 61:15, 18, 24; 63:9, 11, 23; 64:11, 15, 20; 65:9, 22; 67:19; 74:11; 77:5, 7; 92:12; 113:23; 119:17, 20; 130:12, 16; 132:11, 13, 22; 137:3, 5, 13; 138:6, 9, 17, 20, 22; 139:5, 10, 12, 15, 17, 21; 140:4, 7; 160:15, 21; 161:11, 18; 162:6, 9, 19; 163:5, 7, 15, 17; 164:3, 5, 11, 15, 18, 22; 165:4, 6, 10, 12, 20, 22, 24; 166:5, 8, 12, 22; 167:12; 170:18, 21; 171:25; 172:20, 24; 173:3, 10, 13, 17, 25; 174:2, 6, 12, 25; 175:9, 11, 16, 20, 22; 176:4, 10, 13; 179:11, 25; 183:25; 185:4, 8; 187:17, 18; 189:1, 15, 22;

256

1  190:5, 7, 15, 22;
   191:4, 8, 11, 16,
2  18, 22;
   192:1, 5, 9, 13,
3  18, 20, 22;
   193:6, 9, 11, 17;
4  194:20, 24;
   195:1, 5, 15, 17,
5  19, 23; 196:1, 6;
   197:3, 22;
6  200:25; 201:15,
   16; 202:11, 20,
7  23, 25; 203:7,
   12, 18, 24;
8  204:4, 8, 10, 15;
   206:2, 3, 5, 8, 10,
9  21; 208:19;
   209:9, 12, 19;
10 215:15, 17, 23;
   216:4; 219:11,
11 15, 25; 221:9,
   15, 22, 25; 222:5
12 **kurland's** [3]
   183:15; 184:20,
13 23

14                - L -

15 **l** [7]    1:20;
   14:16; 99:19, 20;
16 133:10, 11
   **lack** [2]  26:19;
17 31:24
   **lady** [19]  32:18,
18 20;  53:15, 16,
   21;   54:1, 8;
19 55:4, 8, 10, 11;
   56:9, 12; 58:4, 5;
20 102:12;  111:3;
   124:10; 125:1
21 **lane** [32]  16:14;
   22:4, 11;  23:17,
22 21;  24:9;  28:3,
   22;        53:7;
23 100:18, 25;
   101:18, 102:1,
24 21;     103:16;
   104:2, 3; 105:16;
25 108:12, 25;

109:4, 12, 21;
113:4; 122:9, 12;
123:10; 129:1;
134:9; 135:7;
213:2, 9
**language** [5]
44:5; 73:23;
119:8; 180:22;
195:20
**large** [2] 135:18;
136:11
**largely** [1] 170:1
**laser** [3]  23:7,
10; 103:23
**last** [26]  12:10;
21:19;     26:5;
47:12, 13;  55:1;
63:12, 14, 17, 19;
66:7;  73:13, 15,
19; 77:25; 78:3;
84:21;   99:18;
160:12; 168:21;
173:9; 205:19;
206:1;  212:15;
215:24; 221:16
**late** [3]  86:19;
215:13; 223:7
**lateness** [1]
208:23
**later** [21]  8:9;
28:11;    56:21;
80:7;    143:1;
158:11; 159:22;
164:17; 165:18;
171:24; 178:19;
179:13; 180:13,
16, 20; 196:18;
211:5,      14;
214:19;  215:20,
21
**latter** [1] 107:7
**laura** [2]  1:18;
3:5
**laurel**      [2]
198:12; 204:25
**law** [18]  2:10,
20;  3:13;  4:4,
20;    103:24;
160:16;  170:1;

171:18;  173:19;
177:9;   178:21;
183:14;    204:4;
205:25;   213:11;
214:16
**lawyer** [5]  3:5,
20, 21;    62:2;
97:13
**lawyers** [2] 2:11;
207:23
**lay** [2]  135:22;
191:10
**laying**     [2]
122:20; 123:21
**lead** [4]  66:25;
134:1, 3;  165:1
**leading** [1] 135:7
**leads** [2]  128:9,
12
**learn** [2]  43:23;
68:6
**learned**     [5]
42:18;     43:4;
100:16;  178:22;
211:8
**learning** [1] 33:1
**least** [7]  5:14;
36:20;  144:15;
162:24;  163:12;
197:16; 213:18
**leave** [4]  13:18;
71:19;    140:5;
185:21
**led** [1] 128:16
**lee** [1] 2:4
**left** [14]  15:21,
23, 25;    16:1;
32:5;      47:2;
97:19;   121:20;
123:15;   143:3;
147:18,     19;
150:5; 186:24
**leg** [1] 143:21
**length** [1] 181:23
**lengthy** [1] 65:12
**less** [3] 94:19
**let** [39]  3:17, 19;
4:9; 10:24; 18:3;
23:16;     25:5;

28:14;     30:16;
32:15;     65:11;
75:5;   78:1, 8;
79:2; 86:3, 6, 23;
92:15;     96:9;
134:24;    141:4,
10, 17;  144:20;
145:19;   155:1;
159:14;    164:5;
172:24;   173:25;
174:2;    176:7;
179:1;    190:19;
193:3;    197:4;
201:16; 217:13
**let's** [15]  5:14;
18:12;     20:11;
92:20;    104:5;
115:20;  117:22;
118:4;    136:7;
152:24;   153:12;
162:4;   173:23;
198:12; 202:10
**letter** [4]  7:6, 9;
222:13; 223:3
**lettering**     [1]
136:22
**letters**     [3]
135:18; 222:11
**level** [14] 53:25;
94:16;  171:2, 4,
6, 7, 8;  181:1, 6,
7, 12, 14, 21;
202:3
**liability**     [1]
176:16
**liable** [2] 199:5
**liberty** [1] 15:3
**life** [2]  203:19,
20
**light** [9]  19:16,
17;      39:13;
127:13,     15;
129:14,     17;
139:17; 211:3
**light-colored** [1]
180:22
**lighted** [1] 188:8

257

**lighter** [4] 34:17; 40:21, 22; 193:10

**lighty** [2] 79:21; 81:4

**like** [84] 3:2, 4; 7:14; 15:6; 17:8; 18:23; 19:4; 20:12, 21; 22:22; 26:7, 13; 27:22; 29:4, 16; 30:14, 24; 31:6, 16; 32:11, 12; 36:2; 37:11; 42:21; 44:22; 45:2, 6, 14, 25; 46:11; 48:6; 49:6; 56:13; 57:4, 19, 20, 24; 59:5; 60:4, 10; 72:12; 79:23; 87:1; 89:17, 18, 19; 94:14; 101:23; 102:18; 106:2; 108:22; 109:23; 111:12; 113:20; 118:13; 122:19; 124:8; 130:8; 138:10; 139:22; 143:1; 145:7; 151:22; 158:7; 177:20; 178:2; 179:22; 180:6; 182:8; 185:20; 186:9; 190:13; 208:4, 17; 210:11; 214:5, 19, 21, 23; 221:17; 222:25

**likelihood** [1] 160:18

**likely** [3] 196:25; 219:1; 220:25

**likewise** [1] 97:21

**limb** [1] 213:21

**limited** [1] 7:13

**line** [12] 34:7; 47:12, 13; 57:11; 73:13, 15, 19; 143:13; 144:12; 156:20, 23; 206:3

**lines** [5] 63:14, 17, 19; 168:21

**lineup** [1] 204:23

**linger** [1] 181:17

**linked** [1] 78:22

**listen** [1] 215:1

**literally** [1] 29:5

**litigated** [3] 65:4, 16, 23

**little** [19] 21:2; 49:2; 52:8; 56:21; 57:13; 58:11; 60:24; 104:6, 10; 107:17; 120:19; 139:23; 174:13; 182:3; 186:22; 208:25; 214:11; 217:15; 223:8

**live** [6] 5:10; 14:22; 21:10; 26:3, 5; 29:5

**lived** [3] 33:13; 53:6; 55:9

**lives** [2] 26:14; 52:19

**living** [2] 14:24; 15:2

**loaded** [1] 143:20

**locate** [3] 142:7, 15, 21

**located** [3] 15:4, 5; 103:24

**location** [22] 28:6; 29:18; 45:9, 18; 46:5; 90:9; 102:4, 8; 103:16; 107:9; 110:16; 111:17, 19; 121:24; 122:11, 19; 142:23; 144:25; 156:21; 158:9; 216:22; 217:14

**locations** [2] 142:20; 154:23

**locked** [2] 83:25; 194:5

**logo** [3] 135:20; 136:10, 22

**long** [40] 16:2; 21:18; 25:17, 20; 29:3, 7; 32:4; 43:4, 7, 19; 45:18, 20; 46:5; 59:14; 62:12; 66:17; 69:15; 71:9; 72:9, 21; 80:12; 94:18; 99:25; 102:6, 7; 104:20; 108:9; 112:14, 15; 120:18; 122:14; 125:14, 22; 126:1; 133:16, 19; 141:2, 7; 187:18; 220:14

**longer** [1] 59:16

**look** [29] 7:15; 18:14; 20:11; 28:15; 30:14; 36:15; 37:7, 15; 57:4, 10, 15; 60:6, 15; 62:25; 75:6, 10; 103:21; 105:23; 110:23; 111:9, 24, 25; 112:16; 115:9; 120:22; 158:7; 205:19; 208:22; 213:5

**looked** [17] 18:23; 19:4; 20:19; 29:16; 31:6; 36:2; 44:22; 45:6, 11; 56:13; 57:19; 106:2; 111:12; 122:19; 157:17; 204:21; 214:19

**looking** [15] 17:24, 25; 18:22; 21:5, 6, 8, 9;

31:19, 20; 32:5; 36:8; 75:19; 131:2; 134:21; 135:22

**looks** [1] 214:4

**lorcin** [2] 143:19; 158:23

**lose** [1] 132:8

**lot** [13] 7:22; 17:8, 9; 115:25; 124:6; 148:23; 176:11; 179:12; 185:21; 205:25; 214:5; 220:20

**loud** [2] 23:22; 51:10

**love** [1] 163:17

**luncheon** [1] 82:21

─── - M - ───

**m** [6] 1:11; 41:20; 66:8; 99:19; 120:9; 133:10

**ma'am** [2] 14:10, 20

**machinations** [1] 199:3

**made** [45] 2:6; 7:10, 24; 9:4; 14:7; 18:4, 6; 30:12; 54:8; 74:1; 80:20; 90:5; 107:19, 21; 108:6; 112:5; 113:1, 2; 114:14, 15, 24; 117:11; 118:5; 119:5; 123:20; 131:25; 144:14; 161:18, 19; 164:20; 167:2; 169:11, 15, 17; 172:22; 188:5; 189:2; 190:1; 197:5; 203:12; 204:11;

258

1   205:7;   212:21;
214:11

2   **magistrate**   [1]
157:10

3   **mainly**    [1]
176:16

4   **make** [32]   2:25;
6:3,   9;    8:1;

5   13:3;    14:10;
15:21, 23, 24, 25;

6   18:5;    37:12;
41:11;    48:8;

7   65:20;   112:15;
114:21;   149:11,

8   23;    152:19;
159:10;   165:18;

9   166:5,    10;
185:24;   188:1;

10  190:8;   199:17;
201:6;   208:3;

11  215:6; 223:9
**makes** [1] 5:12

12  **making**    [13]
8:18;   13:20, 21;

13  116:1;   119:11;
123:13;   154:1;

14  194:1, 12;  196:2,
4;    213:20;

15  220:24
**male** [7]    19:9;

16  75:25;   127:11;
129:13,    15;

17  131:10, 12
**male's** [1] 34:15

18  **males**    [7]
105:25;   106:1;

19  126:10,  13,  15,
24; 217:25

20  **man** [20] 18:6, 7;
19:8, 16;  20:11,

21  14;    35:1,  23;
55:16, 17;  57:12;

22  58:12;    70:3;
91:15;   147:11;

23  150:15;  151:16;
179:18

24  **man's** [2]   21:2;
34:25

25

**manifestly**   [1]
198:1

**manner**    [2]
116:2;  206:13

**many** [8]   30:7;
42:2;    55:17;
58:15;   69:3;
93:11;   115:22,
24

**map** [1] 134:12
**march** [2] 86:19
**margin** [1] 82:17
**marijuana**   [1]
146:2

**mark** [4]    35:7;
48:11;  103:20;
139:10

**marked**    [10]
35:11;   47:23;
101:7, 8;  105:6;
120:1;   123:4;
138:6;   143:15;
145:7

**marll** [5] 133:10,
14;    134:8;
137:17; 224:6

**marshal**    [1]
157:6

**marshals**    [1]
5:15

**martin** [9]   1:19;
2:10, 22;   3:16,
17,  18;   82:23,
24; 83:5

**maryland** [3] 1:2;
15:17;  93:15
**match** [1] 76:11
**matches**    [1]
150:17

**matter** [30]  8:20;
11:16;    56:11;
59:15;   74:16;
94:6;   95:8, 15,
16;    96:12;
98:10;   101:11;
102:9;  108:10;
117:17;  180:17;
192:9;    199:3;
201:12, 15,  20;

202:21;  204:22;
206:24;   210:9;
218:18;   221:9;
223:12, 16

**matters**    [10]
6:21;  7:5;  8:24;
9:25;    187:2;
202:19,  20,  25;
203:3; 206:20

**maturity** [1] 13:2
**may** [47]    1:7;
5:2,   4;    6:4;
8:17;    13:12;
14:2, 8, 13;  23:5;
24:25;    39:19;
41:16;    42:9;
43:19;    44:15;
46:9, 17;  47:18;
57:2;  63:9;  64:5;
67:16;    68:24;
73:11;    85:13;
99:17;    104:6;
107:4;   119:17;
120:7;    123:3;
133:8;   135:21;
140:11;    144:1;
152:11;    153:4;
155:24;  156:24;
160:7;    177:23;
178:7;    208:3;
220:3

**maybe** [18]  16:4;
25:20;    29:9;
37:24;    57:1;
68:6;    77:21;
107:6, 18;  176:2;
182:6, 8;  186:22;
199:18;    205:8;
213:12;  220:12,
13

**mayfield**    [1]
15:24

**maynard**    [25]
10:12;   41:9, 10,
19, 20, 23;  42:8;
46:11;    47:25;
48:4;    50:15;
64:5;   109:16;
111:4;   113:10;

126:17;   183:24;
184:3;    210:21;
211:25;  217:4, 5,
7;  221:5;  224:3
**me** [119]    2:15,
18, 24;   3:8, 10,
11;  4:2, 16, 18;
5:23;  7:8;  10:19,
20;   13:20;  16:4,
24;  17:25;  18:3;
22:15;    23:16;
24:7;    25:5;
26:14;  28:9, 14;
29:22;    30:16;
35:7;    47:11;
49:9, 10;  52:15,
16,  17;   55:10,
13;  57:15;  60:1;
62:3;    65:6;
66:14;  75:5, 24;
78:1, 2, 8;  79:2;
82:19;  86:4,  6,
23;    90:25;
92:15, 21;  93:1,
24;    96:9;
101:20;  105:13;
108:12;   112:9;
114:13;    118:3,
11,  16;  127:20;
134:24;    141:4,
10, 17;  143:24;
144:3;  145:2, 4,
11,  20;   153:5;
155:1, 12;  156:4;
157:20;   158:1,
24;   159:1,  14;
164:5;  165:1, 2,
21;  172:17, 24;
173:25;   174:2;
176:7, 8;  177:20;
181:4;   190:19;
191:10;   192:8;
193:3;  197:4, 6,
10;    201:16;
205:10;    209:5;
212:9,  16,  25;
213:14,    25;
214:1, 2, 10, 20;
216:6

259

**mead** [18] 101:10, 16, 24; 102:17; 109:20, 22; 110:7, 14; 119:25; 120:9; 130:17; 132:25; 169:1; 177:19; 211:22; 217:11; 224:5

**mead's** [4] 180:3; 192:24; 211:4

**mean** [31] 11:19; 12:23; 17:12; 19:20; 20:15; 48:11; 83:18; 91:21; 92:19; 116:17; 123:14; 157:4; 163:7; 175:10; 176:4; 179:12, 24; 186:17; 197:5; 199:4, 5; 203:10; 209:4, 7; 214:12, 19, 21, 24; 220:15

**meaning** [1] 213:25

**means** [4] 34:5; 81:18; 108:2; 128:2

**meant** [1] 5:23

**measure** [1] 201:9

**measurement** [2] 107:11, 13

**medic** [3] 100:24; 101:12; 124:20

**medical** [1] 26:12

**medics** [1] 100:22

**meet** [3] 109:21; 155:19, 22

**meeting** [7] 101:1; 142:13; 154:17, 21;

155:2; 221:25; 222:2

**men** [57] 17:7; 18:4; 22:14; 28:10, 13, 22; 29:15, 23; 30:5, 18; 32:5; 34:23; 35:18; 36:2; 38:7; 39:22; 40:11, 14; 44:21; 45:1, 5; 55:17, 20; 56:8, 13, 25; 57:19; 58:8; 62:25; 63:1; 67:10; 68:11, 16; 69:5, 9, 13; 70:9; 71:1, 15; 72:14; 73:25; 90:15; 105:11, 23; 111:9, 12, 14; 112:4; 172:16; 176:21; 177:1; 180:9; 197:9; 216:10; 218:7, 8

**mental** [19] 77:18; 78:16, 17, 19, 21; 79:6, 11; 80:4, 21, 24; 81:3, 10, 11; 82:7; 108:14, 15; 184:4; 209:21

**mention** [2] 138:2; 146:24

**mentioned** [16] 16:20; 22:13; 23:16, 25; 24:11; 27:18; 30:2, 13; 58:4; 101:9, 24; 113:16; 118:20; 123:11; 126:24; 133:16

**merely** [1] 99:4

**messitte** [3] 79:20; 81:4, 22

**met** [2] 62:3; 101:1

**methodology** [1] 78:6

**miami** [1] 194:2

**michael** [2] 1:15; 67:11

**michelle** [1] 128:18

**microphone** [6] 14:14; 41:17; 48:23; 49:1; 51:6; 140:12

**middle** [3] 86:19; 134:15; 182:14

**might** [18] 7:22; 8:13, 15; 51:9; 89:18; 97:10; 122:25; 128:3; 142:15; 147:17; 175:22, 24; 179:24; 184:21; 189:15; 201:17; 217:17; 222:17

**militates** [1] 176:22

**millimeter** [1] 143:19

**mills** [2] 15:23, 24

**mind** [1] 194:5

**mine** [3] 98:20; 190:24

**minor** [1] 203:19

**minute** [8] 63:9; 74:25; 104:22; 109:23; 110:17; 130:12; 132:8; 217:12

**minutes** [45] 5:19; 9:4, 8, 10, 11, 14; 16:4; 25:20; 27:16; 28:11; 29:9; 32:6, 7; 35:19; 36:1; 43:7, 17, 19; 45:20; 46:6; 59:16, 17; 63:2; 68:20; 69:18; 72:11, 22; 102:9; 107:14; 108:10; 122:16; 125:16; 126:3; 139:22; 152:25; 164:17;

165:18; 171:24; 179:13; 182:6, 7, 8; 196:7; 216:24

**miranda** [8] 84:15; 90:17; 91:1; 144:5; 150:9; 151:18; 153:14

**mirror** [1] 21:8

**misbehavior** [3] 214:14; 215:1; 218:20

**mischaracterizati on** [1] 153:20

**misidentification** [3] 160:18; 170:5; 196:25

**miss** [204] 10:7, 13, 14, 18, 24, 25; 11:25; 12:8, 22; 14:9; 15:19; 16:5; 17:4; 18:3; 19:13; 21:4, 18; 23:5, 16, 24; 25:1, 17; 28:5; 29:14; 31:21; 32:17; 33:17; 34:3; 35:5, 14; 38:1; 41:2, 10, 23; 42:8; 46:8, 11; 47:25; 48:4, 14; 49:1; 50:15, 22; 51:1, 5, 8; 52:10, 16; 53:6, 17; 55:1; 56:3, 7, 17; 57:4; 58:8, 20; 59:11; 61:3, 13, 19, 21; 64:2, 5; 101:21; 102:4, 7, 10, 16, 22; 103:15; 104:13; 105:10, 17, 20, 22; 106:21, 22; 107:19; 108:6, 9, 12, 24; 109:7, 15, 17, 25; 110:3, 4, 6, 8, 9, 10, 12, 16, 21,

260

1    22; 111:4, 8, 11,
2    24; 112:4, 7, 14;
     113:1, 3, 7, 10,
3    15; 114:23;
     119:9; 125:1, 7,
4    11, 15, 17, 20;
     126:1, 4, 12, 14,
5    17, 24; 128:15,
     22, 24, 25;
6    129:8, 19, 20;
     131:16, 24;
7    138:3; 144:19;
     161:17, 24;
8    162:17; 163:24;
     166:6; 172:19;
9    174:12, 24;
     175:13;
10   176:2, 10, 11;
     177:2, 21;
11   180:22, 25;
     181:2, 7, 8;
12   183:12, 15, 16,
     24; 184:3, 24;
13   186:10, 19;
     193:5; 197:12,
14   14, 24; 199:10;
     200:24; 205:21;
15   207:16; 210:5,
     21, 24; 211:25;
16   212:1; 213:21;
     216:6, 16, 20;
17   217:1, 4, 5, 7, 8,
     19; 218:4, 13;
18   220:8; 221:5
     **missed** [2] 33:4;
19   77:21
     **misspoke** [1]
20   151:24
     **misstates** [1]
21   178:3
     **mistake** [1] 2:7
22   **mistaken** [1]
     47:8
23   **mitchell** [84]
     1:7; 3:1, 3, 15;
24   78:7; 83:11, 22;
     84:8; 86:16;
25   87:13; 88:2, 8,
     25; 89:11;

90:17; 94:4;
95:3, 11; 97:1,
17; 98:18;
99:15, 19, 23;
113:24; 114:1;
141:22, 24;
142:8, 21, 23;
143:16, 18;
145:2, 5, 9, 12;
146:15, 18;
147:5, 14, 21;
149:4, 16, 23;
150:1, 2, 13;
151:10, 18;
153:5, 15;
154:10, 14, 18;
156:16; 157:12,
19; 158:4;
167:13; 169:16;
183:19; 184:8,
11, 25; 189:4,
23, 24; 194:13;
195:25; 197:24;
204:13; 211:24,
25; 215:18;
221:6; 222:16
**mitchell's** [6]
94:23; 181:16;
190:14; 212:14;
215:18; 221:2
**mitigating** [1]
152:7
**mixing** [1]
164:23
**mm** [1] 158:23
**mode** [1] 118:9
**mom** [11] 12:23;
49:15; 50:10;
52:24; 56:18;
57:4; 59:7, 22;
61:8; 62:24;
212:22
**mom's** [1] 63:21
**moment** [21]
18:3, 12; 35:2;
37:22; 39:19;
46:7, 9; 47:18;
61:12, 15; 74:8;
77:5; 113:13;

119:17; 130:6;
132:20; 137:3;
139:15; 149:8;
171:4; 212:9
**moments** [2]
71:11; 72:22
**montgomery** [18]
138:11, 19, 20;
182:22; 185:12;
186:23; 200:15,
17; 202:8;
207:18; 215:3, 4;
220:8, 11, 15, 16,
19
**montgomery's** [5]
138:10; 170:9;
187:8; 199:23;
207:18
**months** [4] 85:1,
2, 3; 203:8
**moral** [5] 2:4;
3:3, 18; 4:10;
12:23
**more** [26] 5:4;
6:13; 34:18;
39:1; 52:16;
55:18; 61:22;
77:20; 85:2;
104:22; 133:3;
136:7; 139:25;
176:5; 177:11;
179:21; 181:8;
186:22; 188:9;
206:11; 217:21;
219:1; 220:20;
221:1; 222:4
**morning** [12]
2:2; 14:20, 21;
41:23, 24; 51:1;
66:1, 2, 12;
74:12; 119:23;
137:7
**most** [9] 5:12;
47:12; 125:16;
150:11; 181:23;
197:9; 202:8, 11;
222:14
**mother** [33]
7:11; 10:12, 20,

24; 11:4; 12:2,
6, 16, 24; 13:2;
49:6; 109:15;
110:7, 18, 20;
111:4; 113:3;
125:9, 15, 21, 25;
126:14, 17;
166:13; 168:20;
179:1, 2; 183:17;
193:21; 213:2,
22; 217:4, 13
**mother's** [5]
12:7, 9; 125:11;
181:15; 214:23
**motion** [12]
79:15, 18; 80:7,
10; 82:25;
106:14; 160:13;
162:8; 172:5, 11,
15; 221:12
**motion's** [1] 85:1
**motions** [5]
1:10; 2:5; 83:6;
107:5; 126:9
**motive** [1] 7:5
**mouth** [1] 210:25
**move** [4] 20:11;
99:5; 104:12;
136:7
**moved** [4] 21:7,
15; 183:2
**moving** [8]
17:14, 16; 18:2,
17; 134:14;
179:22; 222:18
**mow** [1] 207:16
**mr** [585] 2:22,
24; 3:1, 15, 16;
4:8, 23; 5:1, 2,
6, 8, 9, 21, 22,
23, 24; 6:7, 12,
14, 19, 20, 21,
23; 7:2, 21;
8:22; 9:15, 20;
10:2, 3, 4, 11, 17;
11:2, 3, 13, 22;
12:5, 11, 15;
13:5, 6, 21; 14:3,
5, 7, 19; 22:21,

1   25; 23:3, 5, 15;
    24:23;    25:3;
2   26:17, 19; 33:11;
    35:2, 4, 7, 13;
3   37:24;    39:19;
    40:24, 25; 41:4,
4   8, 22;    46:7, 9,
    13, 15;    47:18,
5   22; 48:2, 10, 16;
    50:13, 21, 25;
6   57:2;   61:12, 15,
    18, 24; 63:9, 11,
7   23;  64:1, 5, 11,
    14, 15, 20, 21;
8   65:1, 3, 9, 10, 15,
    20, 22;    66:11;
9   67:19;  74:8, 11;
    77:5, 7, 12, 15,
10  23, 24;  78:3, 5,
    12, 15;  79:3, 7,
11  12, 13, 15; 81:8,
    21;   82:4, 8, 9,
12  22, 24;  83:5, 7,
    8, 11, 13, 16, 20;
13  84:2, 5, 7, 10, 16,
    20, 23, 25; 85:4,
14  8, 18;    87:13;
    89:11; 90:17, 22;
15  91:25;    92:12;
    93:11;  94:3, 18,
16  23;   95:3, 10;
    96:25; 97:1, 17;
17  98:18;
    99:14,    22;
18  113:18,    23;
    119:17, 20, 21,
19  24;    120:14;
    130:6, 10, 12, 16;
20  132:11, 12, 13,
    22, 24; 133:2, 4,
21  13;  137:1, 3, 5,
    10, 13, 20, 21;
22  138:6, 9, 10, 11,
    17, 19, 20, 22;
23  139:3, 5, 7, 10,
    12, 15, 17, 21,
24  24;  140:1, 4, 7,
    8, 16;  142:21,
25  23;  143:16, 18;

145:1, 5, 9, 12;
146:15,    18;
147:5, 14, 21;
149:4, 16; 150:1,
2, 13; 152:1, 14,
20, 21, 22, 23;
153:1, 4, 5, 6, 7,
9, 11, 12, 14, 17,
19, 23;    154:9,
18;    156:16;
157:19;    158:5,
13, 16, 21;
159:3, 4, 5, 7, 8,
12, 14, 17, 18,
22; 160:2, 3, 6,
9, 11, 15, 21;
161:11, 14, 17,
18; 162:6, 9, 19;
163:5, 7, 15, 17,
21; 164:3, 5, 11,
15, 18, 22;
165:4, 6, 10, 12,
20, 22, 24;
166:5, 8, 12, 22;
167:12, 18, 19;
168:1; 170:7, 18,
21;    171:25;
172:4, 7, 16, 18,
20, 24;  173:3,
10, 13, 17, 25;
174:2, 6, 12, 25;
175:9, 11, 16, 18,
20, 22;
176:4, 7, 10, 13,
17;  177:14, 17,
23; 178:1, 9, 12,
16, 18; 179:4, 8,
11,  15,  25;
180:1,    14;
181:25; 182:1, 3,
5, 20, 22, 24;
183:1, 15, 25;
184:1, 6, 20, 23;
185:4, 5, 8, 14,
17, 19, 22, 24;
186:4, 6, 9, 11,
13, 15, 16, 21,
23, 24,  25;
187:1, 7, 8, 9, 10,

12, 14, 15, 17,
18, 23;   189:1,
15, 22; 190:5, 7,
15, 22; 191:4, 8,
11, 16, 18, 22;
192:1, 5, 9, 13,
18, 20, 22;
193:6, 9, 11, 17;
194:20,    24;
195:1, 5, 15, 17,
19, 23; 196:1, 6;
197:3, 8, 21, 22;
198:4, 8, 19, 21;
199:8, 23, 25;
200:4, 6, 9, 12,
14, 15, 16, 17,
19,  22,  25;
201:2, 3, 7, 10,
14, 15, 16, 17,
22;  202:8, 11,
20, 23, 25;
203:2, 7, 12, 18,
22, 24; 204:1, 4,
8, 10, 15; 206:2,
3, 5, 8, 10, 13,
17, 18, 21, 23,
25;   207:3, 17,
18, 19, 21, 22;
208:1, 3, 9, 17,
19, 21; 209:5, 9,
12,  19;   210:5,
10,  15,  23;
211:1, 3,
11, 13, 17, 19,
22; 212:2, 4, 6,
9, 13, 24; 213:4,
8, 25; 214:2, 6,
10, 15;  215:6,
11, 15, 16, 17,
23;    216:4;
219:7, 9, 11, 15,
25; 220:7, 11,
15, 16, 17, 18,
19;   221:9, 15,
22, 25; 222:5, 7,
8, 13, 16, 17, 19,
21, 23,  25;
223:3, 5, 7, 11

**mrs** [2]    3:4;
73:21
**ms** [2]   172:18;
197:13
**much** [33]  5:24;
6:19; 9:1, 13, 23;
13:5;    34:24;
38:13, 25; 41:2;
47:25; 49:5, 14;
64:3; 76:1; 77:9;
99:11;   103:25;
107:18;  119:22;
132:25; 137:6, 9;
140:4, 7; 150:7;
163:4;    179:14;
182:1;    191:23;
201:9; 215:21
**muck** [1] 149:12
**multiple**    [1]
86:14
**murder**    [17]
84:3; 148:12, 14,
25;  149:2, 5, 8,
9, 13;    178:17;
186:7, 23; 187:7;
200:1,  3,  20;
218:5
**murders**    [1]
140:25
**must** [3]  80:6;
180:21; 214:23
**my** [109]  2:4, 5,
7, 11;  3:5, 18,
20, 21; 4:10, 12,
21; 8:4, 10, 25;
10:23;  11:1, 24;
12:4;     13:4;
14:16;    16:9;
17:7, 10, 13, 20,
23; 18:6, 11, 15;
21:8;    26:15;
27:16; 32:3, 19;
33:6;   34:22;
36:8,  16,  17;
40:9, 20; 43:12,
13; 48:10; 52:8,
19; 54:3; 55:8;
68:24;  70:15;
74:19;   75:11;

262

1   80:10;          83:9;
    87:18, 19;      88:3;
2   92:8;           96:9;
    100:22;       102:3;
3   107:15;       110:7;
    111:19;       117:10;
4   120:17;       121:20;
    128:19;       132:7;
5   134:3, 14;    136:2;
    139:22;     142:5, 6;
6   143:5;        148:19;
    150:15;       152:12;
7   154:3, 4;     158:3,
    5;          159:15, 22;
8   160:3;      164:1, 3;
    169:25;       172:24;
9   173:5;        178:11;
    185:14;       187:24;
10  190:17;       191:6;
    192:20;       195:20;
11  196:7;      198:2, 19;
    199:6;        207:23;
12  208:14;       210:11;
    212:11;       214:18
13  **myself**         [3]
    107:16;       143:5,
14  23

15          **- N -**

16  **n**   [5]      41:20;
    66:9;         140:14;
17  223:24
    **name** [30]  14:15,
18  16;   24:3;    41:17,
    18;  42:6;    48:23,
19  24;      53:5,  8;
    66:7;        67:11;
20  68:1, 3;     85:14;
    90:6;         99:18;
21  120:8,        10;
    124:12;       133:9,
22  24;  140:12, 22
    **named** [1] 32:18
23  **names** [3]  155:1;
    156:4, 12
24  **natural**        [3]
    19:21;       180:21;
25  211:6

**nature** [5]  8:14;
11:7;         64:16;
201:19; 203:1
**neal**  [9]     6:2;
8:5;          165:14;
168:8;      170:22;
171:1,        12;
174:14, 22
**near** [5]    42:18;
56:9;         58:22;
125:9; 132:15
**neat** [2]    20:18;
38:23
**necessarily**   [5]
92:24;      161:21;
205:3, 9; 208:6
**necessary**    [1]
95:12
**need** [35]    7:19;
37:24;        38:2;
48:7;         51:5;
64:12;     83:1, 3;
84:9;         88:3;
104:6;      120:22,
23;         127:9;
145:17;   147:12;
148:16;   152:17,
22, 23;   159:15,
23;         163:3;
172:11;     181:1;
183:23; 199:21;
206:2, 11, 15, 16;
220:2;      222:4;
223:11
**needed** [2]  99:6;
152:18
**needing**       [1]
148:21
**needs** [1] 13:1
**negative** [1] 73:2
**neglected**     [1]
35:6
**neighbor**     [6]
16:24; 26:14, 15;
27:10, 15;  54:3
**neighborhood** [1]
68:12
**neighboring**   [1]
67:2

**neighbors**    [6]
26:2,   4,    24;
27:17, 23;  33:13
**neither**       [3]
76:14;      118:22;
203:12
**neutral** [1] 20:25
**never** [13]   22:8;
62:3;   63:4;   70:6;
83:16;      124:2;
151:17;     177:4;
179:17;     189:1;
213:10;  215:3
**nevertheless** [1]
81:24
**new**   [8]    10:10;
135:19;   136:21;
146:2, 17;  147:4;
148:7;   150:20
**next** [17]   26:14;
43:13;        48:1;
54:3;         55:6;
57:13;        64:21;
70:15;        83:6;
88:18;        98:9;
102:3;      138:9;
221:21;  222:20
**nice**  [2]   20:19;
38:23
**nicely** [1] 216:11
**nickname**     [2]
138:13, 23
**niedermyer**    [4]
87:22;      95:21;
96:1;  149:15
**night** [6]  149:20,
24,  25;    150:2;
212:12;  220:19
**nightclub**     [1]
86:9
**nobody** [1] 167:3
**nobody's**      [1]
196:12
**nodded** [1] 75:23
**non** [1] 205:23
**none** [3]  118:18;
151:12;  181:12
**noon** [1] 82:22

**normally**      [1]
89:23
**north** [3]   15:22;
24:8;  120:11
**northern** [2]  1:2;
85:24
**northwest**     [5]
16:15, 16;   24:5;
58:22, 23
**notation**      [1]
132:15
**note** [5]   108:14,
15;         183:18;
216:11
**noted** [3]    13:4;
120:3;  180:11
**notes** [12]   36:8;
67:20;      68:24;
73:16;  75:6, 10;
114:12,       19;
131:2;    159:20;
215:19;  221:4
**nothing** [29]   5:6;
18:16;        35:4;
46:8;         63:23;
74:9;         78:19;
89:19;        94:1;
95:2;      99:3,  7;
113:18;     130:7;
137:1;      154:13;
162:24;   164:12;
169:11, 14,   19;
171:13;   172:21,
22;         181:10;
183:19;     199:5;
221:6
**notice** [7]   81:2,
8, 11, 13;   82:5;
176:2; 208:10
**noticed**       [6]
20:20;   21:9, 11,
12, 13;  30:1
**notifying**     [1]
80:8
**now** [114]   4:23;
11:20;        13:6;
15:6;  16:5;   17:2,
3, 14;   18:3, 12,
22;  19:13;   20:8,

263

11; 21:15; 22:7; 23:25; 24:11; 25:10, 21; 26:23; 30:2; 36:1, 17; 37:19; 48:3; 50:16; 51:14; 53:5; 55:6; 59:11; 69:5, 19; 74:12; 77:15; 80:22; 85:20, 23; 86:6; 95:2, 6; 96:8, 14, 25; 97:8; 98:1; 102:16; 103:23; 115:4, 21; 116:1; 119:4, 8; 123:11; 124:16; 127:22, 25; 128:15; 129:18; 134:4; 135:13; 140:19; 141:3; 143:6; 150:12; 152:15; 153:7; 156:12, 16; 157:17; 162:17, 24; 165:21; 166:22; 168:7; 170:17; 171:25; 174:12; 175:7; 178:14; 180:11; 181:15; 183:18; 187:24; 188:8, 12; 190:11, 23; 193:22, 23, 24; 194:6; 195:11; 196:9; 197:1, 7, 23; 199:12; 202:17; 205:12, 13; 206:6; 207:17; 211:24; 212:18; 213:10; 219:18; 222:10; 223:10

**nowhere** [1] 221:4

**number** [15] 6:12, 17; 7:23; 34:11; 53:8; 90:6; 103:20;

115:25; 120:2; 121:22; 134:18, 20; 138:7; 146:16; 150:17

**numbers** [1] 178:2

**numerous** [1] 115:25

— O —

**o** [3] 85:15; 120:10; 140:14

**oath** [4] 14:10; 38:6, 7; 41:11

**object** [6] 8:10; 11:3, 11; 12:18; 81:11; 82:6

**objecting** [1] 78:23

**objection** [11] 8:23; 9:13; 13:4; 14:5; 26:17; 78:7; 90:22; 91:25; 152:1; 153:19

**objections** [3] 8:2, 9, 19

**objects** [1] 81:1

**obligations** [1] 82:13

**observations** [3] 111:14; 112:5; 219:23

**observe** [3] 110:2; 164:8; 217:14

**observed** [10] 38:16; 76:10; 100:22, 24; 142:23; 165:7, 16, 17; 197:14; 212:21

**obsession** [6] 191:3, 6, 8, 11; 192:20

**obtain** [2] 86:15; 130:3

**obtained** [1] 146:15

**obviously** [20] 7:2; 8:1; 9:3; 11:25; 91:16; 148:5; 162:7; 175:1; 176:24; 178:6; 180:25; 181:3, 9, 11; 182:9; 186:18; 195:20; 201:23; 220:7

**occasion** [2] 102:4; 109:24

**occasions** [4] 36:20; 134:8, 18, 20

**occur** [1] 177:12

**occurred** [6] 67:7; 83:22; 86:8; 124:21; 142:9; 151:2

**offended** [1] 51:12

**offense** [1] 80:22

**offer** [9] 3:22; 4:13; 13:20, 22, 23; 78:22; 81:10; 109:6; 203:9

**offered** [3] 3:21; 13:8; 120:21

**offering** [1] 80:24

**offhand** [1] 53:8

**office** [10] 2:11; 3:22; 88:25; 89:2, 3; 97:24; 98:3, 19; 142:5; 145:16

**officer** [151] 7:11; 9:8; 10:14; 25:15, 18; 27:25; 28:6, 9, 12, 14, 21, 23, 25; 29:7, 10, 22, 24; 30:13, 16; 31:11, 12, 20, 22; 32:2, 8, 23; 33:21;

34:1; 35:20, 22; 36:4, 7; 39:6, 16, 23; 40:6, 12, 14; 42:12, 25; 44:12, 13, 15, 18, 20, 25; 45:4; 56:19; 59:4, 11, 15, 18, 24; 60:9, 10, 12, 19; 61:6, 8; 62:8, 10, 15, 20, 24; 64:23; 65:1, 7, 19, 25; 66:8, 12, 18, 21, 25; 67:11, 18, 20, 22; 69:15, 25; 70:18; 72:6; 73:6, 7, 12, 23; 74:9, 13; 77:9, 12; 90:12; 101:1, 2, 10, 16, 19, 24; 102:17; 108:17; 109:20, 22; 110:7, 14; 120:18; 121:5, 6; 124:16; 130:17; 132:25; 133:19; 136:1, 3; 145:3, 11, 19; 147:17; 154:13; 155:24; 156:2, 25; 157:5; 166:14; 167:13; 169:1, 16; 177:19; 178:1, 21; 180:3; 189:4, 22; 192:24; 194:13, 20; 205:21; 211:22; 212:14; 213:23; 214:17, 19; 215:18; 217:3, 6, 11, 17

**officer's** [4] 37:8; 67:18; 184:7; 213:11

**officers** [41] 27:6, 13, 14; 30:5; 31:15; 43:15; 44:6; 45:24; 46:23;

264

1   51:21;      61:3;
    64:17;   65:2, 6;
2   67:2;        68:6;
    70:21; 71:13, 21;
3   73:4;      101:1;
    104:24;  105:2, 4;
4   106:12,      13;
    107:20;  112:21;
5   124:8;   127:23;
    134:20;   136:2;
6   156:13;  174:17;
    175:4;   180:10;
7   198:23;  211:12;
    213:10; 217:9
8   official [2] 1:25;
    223:19
9   offset [1] 4:3
    often [2] 79:23;
10  80:17
    oh  [10]      9:9;
11  22:1;      33:6;
    96:18;    113:21;
12  115:25;   125:19,
    24;       159:10;
13  192:1
    okay [184]  6:16;
14  7:12;     12:21;
    13:6;   18:1, 16;
15  20:17;     21:7;
    22:23;  23:11, 14;
16  24:3;       33:15;
    36:6;   37:7, 18;
17  38:7,  16,   19;
    39:21; 40:16, 24;
18  41:3;   47:9, 24;
    49:11;  50:1, 13,
19  20;  51:12;  52:2;
    53:9, 19;   56:7;
20  57:22;    61:24;
    62:1,  18,    22;
21  63:9, 23;  64:13;
    75:14;     76:3;
22  78:1, 8, 10, 13;
    79:2, 13;  81:13;
23  82:8; 83:1; 84:6,
    10,  19,    24;
24  85:23, 25;   86:3,
    6,  21;    87:12;
25  88:5,  15,   22;

89:1, 14, 16, 20;
90:14;   91:3, 14,
17, 19, 23;  92:8,
20;   93:2, 4, 7;
94:3;  95:2;  96:1,
8,  14,      99:9;
103:21;   104:11,
18;       111:7;
114:3,  9,    22;
115:4, 11, 19, 24;
116:1,  15,   23;
117:23;   118:22;
124:17;   126:18,
21;   131:2,  9;
132:14,  15,  20;
139:24;  141:2, 4,
10,  17;   142:13;
143:22;    145:9;
147:4,      14;
148:18;   151:18;
152:13;   154:12,
21;   155:3,  23;
156:12;   157:10,
15, 17;
159:2, 6, 13, 25;
160:5, 7;  161:11;
162:16;    164:5;
165:4, 9, 20, 22;
166:21;   167:11;
171:24;   175:12;
184:19;   185:20;
186:14,     17;
187:15;   190:19;
191:4,  11,   17;
192:12;   194:22;
195:22;   196:12;
197:4,  7,   20;
198:6; 200:2, 15;
203:23;   204:13;
206:8,      10;
208:22;    209:8;
215:5;    216:5;
221:8, 13;  222:5,
15
old [22]   10:19;
11:12;     12:9;
15:25;    23:22;
33:12, 13;   42:4;
49:20;    51:14;

58:22,      23;
122:13;    124:2;
125:5, 6;  208:16;
211:4;    214:21;
217:13
older  [1]  52:8
once  [11]   9:18;
21:7;     36:22;
51:11;    52:16;
101:15;   112:18;
124:20;   144:19,
24;  146:7
one  [206]    5:4;
6:1;    7:11,  21;
8:7;    10:2,  12;
12:10;  18:7, 8, 9;
19:2,  3;    23:8;
24:12;  27:10, 13,
14;      29:25;
30:10;     31:7;
34:18;  38:8,  20;
39:12, 14;  40:21;
42:4;      44:16;
46:7;     47:13;
48:13;    55:18;
56:5,  6;   57:12,
22, 25;  58:2, 4,
5, 7, 9, 10, 11;
61:12;    62:16;
63:12;    64:24;
65:1, 5;   67:25;
71:13;     73:7;
75:25;   76:1,  3,
21, 22, 24, 25;
79:16;    81:23;
86:10, 11;  87:1,
3;  94:7;  95:20;
106:6,  16,   25;
107:4;    110:5;
115:13;    116:8,
16,  19;   122:2,
16;       123:1;
126:7;    127:14,
19, 20;   129:25;
130:5;     131:3;
134:3, 19;  135:3,
25;   136:2,  7;
137:15,      21;
138:15;    139:2,

24;      140:1;
142:8,      16;
144:13,      18;
145:16;   146:13,
15;      147:19;
149:4;    151:5;
152:18, 22,  24;
153:13;   154:23;
157:7;    161:25;
163:23,      25;
166:24,      25;
167:4, 5,  9,  14,
17;   168:9,  12,
22;
170:9,  10,   25;
171:20,      21;
172:4, 9, 10, 16,
23;      174:17;
175:14,  15,  18;
176:3;  177:5, 17;
179:10,      18;
180:8;    182:13;
183:7, 16;  186:2,
6;    189:3,   6;
190:22;   191:20,
22;       192:5;
193:17,  18,  20;
194:4,  16,   24;
195:10;    196:2,
14,  20;   197:1,
23;  198:13, 16;
199:25;   200:14;
201:24;   202:16,
18;       203:24;
204:23;   206:18;
211:25;   216:8;
219:6
one's [2] 198:15;
200:13
one-on-one   [6]
69:6;  102:2, 8,
20; 129:20, 23
ones [4]  79:19,
20;     102:21;
128:20
ongoing      [1]
96:22
only  [37]   6:7;
20:6;   32:6, 7;

265

48:12; 62:16, 22; 65:8; 70:18; 82:9; 85:2; 96:12; 108:10; 116:18; 131:3; 147:19; 150:3, 4; 167:14; 168:21; 169:21, 22; 176:22; 191:20; 193:19; 196:8, 15, 19, 20; 197:1; 202:12; 204:11, 23; 205:4; 214:12; 215:6

**onto** [1] 20:11
**open** [3] 141:21; 145:25; 160:8
**operates** [1] 207:6
**opinions** [1] 80:21
**opportunity** [13] 18:23; 37:7; 107:9; 109:25; 111:25; 176:19, 21; 177:3; 181:4; 204:17; 210:13, 15, 18
**opposed** [4] 38:17; 118:4; 170:25; 212:21
**opposite** [2] 176:13; 219:20
**oral** [1] 8:16
**order** [25] 2:18; 3:11; 4:2, 18; 10:4, 23; 71:5; 77:18, 21, 23; 78:1, 4, 16; 79:17; 80:16; 81:2, 12, 23; 82:18; 96:20, 23; 209:21; 218:4; 220:5, 21
**organizations** [1] 140:25
**original** [7] 114:12; 119:1;

131:9; 192:22, 25; 196:7
**originating** [1] 25:7
**other** [113] 2:23, 25; 6:7; 7:4, 21; 9:25; 10:9; 16:25; 17:2; 22:9; 26:2, 3, 15; 27:20, 23; 28:25; 29:19; 30:5, 10; 31:15; 40:21; 41:1; 45:15, 24; 52:14; 57:25; 58:9, 11; 62:22, 25; 67:2, 25; 68:6; 70:21, 23; 71:13, 21; 73:4; 79:10; 80:4; 81:18; 89:23; 93:19, 20; 94:22; 98:13; 101:1; 102:8; 104:24; 105:4, 6; 106:6, 7, 17; 108:2; 115:13; 118:18; 121:11; 122:2; 124:7, 23; 127:23; 128:2, 4, 8, 9, 12, 16, 18; 129:5; 132:7; 134:20; 152:8; 153:13; 166:23; 167:15; 169:8, 17; 170:2, 6; 171:2; 172:6; 175:12, 14; 176:3; 179:18; 185:10; 187:6; 188:1; 190:8, 25; 191:21, 22; 194:17, 24; 196:15, 17; 198:14, 15; 199:1, 19; 200:8, 9; 201:23; 203:24; 204:2, 19, 21; 210:20; 215:6; 221:25

**otherwise** [3] 82:18; 172:5; 177:4
**ought** [1] 201:11
**our** [15] 10:8; 16:24; 78:25; 82:13; 88:11, 18, 25; 89:2; 94:9, 10, 14; 96:12, 18; 97:19; 149:22
**out-of-court** [1] 160:14
**outcomes** [1] 11:15
**outfit** [1] 198:14
**outlined** [1] 158:4
**outset** [1] 194:3
**outside** [28] 12:24; 25:24; 42:19, 20; 43:5; 48:5, 7, 9; 51:18; 52:10, 12; 53:3, 5, 11; 55:8; 60:24; 80:11; 100:23; 101:13; 124:21; 133:3; 143:2; 144:12; 182:10, 15, 18; 187:19
**outstanding** [4] 94:4; 142:8, 11; 157:16
**over** [59] 15:10; 26:2, 5; 27:11, 12; 40:6; 41:11; 45:24; 48:17; 59:9; 75:19, 25; 76:7, 12; 81:25; 83:11; 84:13; 88:17; 89:25; 90:1, 25; 91:16; 93:13; 94:8, 10, 11; 103:21; 109:22; 114:4; 115:6; 120:19; 121:17, 23, 25; 123:17; 126:7;

128:4; 131:19; 134:13; 135:8; 145:17, 21; 146:16; 147:11, 13; 150:18; 151:15; 157:17; 164:22; 166:13; 170:3; 174:17, 18; 181:4; 182:16; 183:22; 191:3, 9; 216:8
**overall** [2] 151:5; 202:25
**overhand** [1] 123:18
**overhang** [4] 122:20; 123:11, 14, 16
**overheard** [1] 213:19
**overly** [1] 163:1
**overruled** [3] 26:18, 20; 152:2
**own** [6] 67:20; 111:14; 181:14; 196:17; 202:15; 218:18

---

**- P -**

---

**p** [3] 1:19; 2:10; 41:19
**P.M.** [2] 157:23; 159:19
**pace** [1] 18:18
**page** [10] 34:4; 57:7, 11, 12, 13; 63:14, 16; 79:18; 173:16
**paint** [1] 30:9
**panoply** [1] 96:15
**pant** [1] 143:20
**pants** [2] 175:3
**paper** [1] 62:17
**papers** [6] 47:6; 132:15; 158:3, 14; 203:7

266

**paperwork** [1] 94:21

**paragraph** [11] 77:25; 78:3, 11, 19; 79:22; 81:22, 23; 82:1, 5, 15, 16

**paragraphs** [3] 77:25; 78:6; 79:18

**paramedic** [1] 26:15

**paramedics** [1] 124:8

**pardon** [1] 47:3

**park** [1] 69:15

**parked** [1] 183:1

**parking** [4] 17:8, 9; 124:6

**parole** [1] 203:20

**part** [23] 7:5; 14:25; 33:4; 57:10; 89:8; 154:2, 16; 155:2; 161:17, 25; 180:15; 182:24; 183:20; 185:6; 189:11; 196:12; 198:8; 218:21; 221:11, 13

**parted** [2] 20:18; 200:1

**participate** [2] 141:18; 142:2

**particular** [15] 8:17; 15:7; 16:4; 21:11; 42:9; 44:5; 57:10; 87:15; 116:16; 118:8; 122:11; 135:13; 138:3; 161:14; 191:24

**particularly** [4] 8:13; 172:22; 207:4; 208:23

**partner** [3] 134:3; 143:5; 155:15

**pass** [2] 22:10; 42:16

**passed** [3] 16:17; 67:13; 72:9

**passenger** [2] 142:25; 143:18

**passing** [3] 22:15; 182:13; 214:20

**past** [1] 218:4

**path** [5] 129:7; 135:7; 165:1, 2

**pathway** [9] 22:6, 7, 8, 9, 10, 13, 16; 24:22; 135:11

**patricia** [5] 10:12; 41:9, 19; 109:16; 224:3

**patrol** [10] 30:9, 23; 72:3; 86:1; 101:7, 8; 105:2; 121:6, 21; 145:7

**patting** [1] 144:2

**paul** [3] 142:5, 13; 154:17

**pause** [19] 5:11; 35:3; 37:14, 23; 47:21; 48:18; 57:17; 61:16; 77:6; 78:9; 113:14; 119:19; 130:14; 132:10, 21; 137:4; 178:13; 206:19; 212:10

**pay** [1] 109:9

**paying** [3] 54:24; 55:2; 218:3

**payments** [3] 142:18, 23, 25

**penalty** [16] 78:18, 21, 25; 79:24; 80:17; 82:11; 201:18, 24; 206:22; 207:6, 7, 10, 11, 12; 208:5, 7

**pending** [1] 85:1

**pennsylvania** [3] 83:23; 142:12

**people** [40] 15:10; 22:9; 23:25; 29:19; 31:21; 40:7; 42:23; 44:4; 60:1; 79:22; 92:16; 101:23; 104:24; 116:8; 117:20; 122:18; 124:23; 127:7; 129:9; 142:6; 151:4; 155:2; 163:23; 166:15, 24; 175:2, 13, 18; 191:13; 192:15, 16; 194:1; 197:12, 13, 14; 198:15; 211:7; 216:21, 24

**percent** [2] 168:20; 218:25

**perceptible** [1] 177:15

**perfect** [1] 192:15

**perfectly** [4] 44:8; 81:15; 217:7

**perform** [5] 2:12; 3:14; 4:6, 15, 21

**perhaps** [10] 6:16; 7:18; 23:7, 12; 178:15; 188:8, 9; 192:23; 220:3; 222:10

**period** [2] 17:3; 213:14

**perjured** [1] 199:6

**permission** [6] 5:9, 25; 10:21; 23:5; 120:22; 158:6

**permit** [5] 199:2; 205:19; 219:3, 5, 10

**perpetrators** [2] 177:9, 10

**person** [23] 9:7; 38:20; 54:21; 109:17; 116:13, 17; 117:22, 24; 118:14; 131:3; 138:3; 161:14; 168:3; 170:14, 24; 188:5; 189:12; 192:10; 195:12; 197:25; 199:2; 204:23

**person's** [1] 116:13

**persons** [6] 75:18; 115:6; 162:15; 193:2; 218:14

**persuaded** [1] 13:3

**pertaining** [2] 79:22; 158:20

**pertinent** [4] 87:18, 19; 95:11, 17

**phase** [19] 78:18, 21; 79:1, 24; 80:17; 82:11; 201:17, 18, 24; 206:22, 25; 207:4, 7, 8, 10, 11, 12; 208:5, 7

**philip** [3] 133:2, 10; 224:6

**phone** [12] 6:12, 17; 16:6, 10, 12, 14, 23; 17:1; 88:15; 92:3; 149:11

**photo** [6] 22:22; 123:13; 135:6; 136:8, 15, 17

**photocopy** [1] 73:16

267

**photocopying** [1] 73:16

**photograph** [6] 123:8; 135:7, 22; 136:9, 20, 21

**photographs** [10] 99:7; 122:24; 179:22; 192:4, 6; 194:17; 206:9, 13, 16

**photos** [9] 175:8, 17, 25; 177:13, 14; 197:15; 208:22; 215:8; 220:9

**phrase** [3] 34:11, 12; 124:23

**physical** [7] 19:4; 95:7; 118:13; 127:6; 129:8; 145:16; 147:8

**physically** [1] 147:12

**pick** [2] 88:20; 213:10

**picked** [5] 32:12; 88:17; 98:1; 136:4; 149:6

**picking** [1] 213:16

**picture** [1] 30:9

**piece** [1] 96:17

**pieces** [2] 163:11; 215:9

**place** [13] 14:9; 32:4; 41:11; 103:17; 108:9; 138:2; 142:14, 17, 18; 143:16; 144:22; 146:22; 183:2

**placed** [10] 46:19; 70:16; 71:24; 72:3; 73:6; 90:23; 144:11, 18; 156:16; 183:16

**placing** [2] 143:19; 148:7

**plain** [1] 210:11

**plan** [5] 10:23; 65:8; 142:7; 154:18; 220:14

**planning** [3] 53:3; 154:16; 155:2

**plastic** [1] 146:21

**play** [4] 12:20; 163:12; 165:3; 202:6

**player** [1] 91:2

**playing** [4] 52:14; 126:5; 182:15, 18

**plays** [1] 209:4

**plea** [1] 2:5

**pleadings** [3] 162:10; 169:25; 205:20

**please** [39] 2:2; 14:14; 35:2; 38:1; 41:13, 16, 17; 46:7; 48:5, 19, 22, 23; 49:2; 50:22; 66:3, 6; 74:8; 82:22; 83:10; 85:10, 13; 99:17; 113:13; 120:4, 7; 130:6; 133:5, 9; 138:16; 140:11, 12; 153:4; 166:5; 193:3; 202:10; 212:8

**plenty** [1] 80:10

**plus** [1] 160:22

**pocket** [1] 146:2

**point** [65] 11:24; 12:4; 17:15; 21:15; 23:7, 25; 25:14; 26:9, 21; 27:5; 28:5; 29:18; 31:6, 19; 32:22; 42:25; 43:23; 52:10;

56:17; 59:4, 11; 67:1, 8, 9; 68:6; 69:5; 70:25; 71:13, 19; 72:6; 73:1; 78:24; 91:14; 97:12; 101:21; 102:3; 103:23; 105:10; 109:11; 120:11; 121:16; 124:16; 125:11; 128:16; 130:3; 153:24, 25; 155:3, 18; 158:6; 163:17; 166:8; 169:17; 174:6; 176:23; 180:1; 194:8; 196:5, 22; 198:19; 199:7; 204:2; 205:14; 207:24; 221:7

**pointed** [4] 108:18; 124:6; 193:12; 205:11

**pointer** [3] 23:19; 24:2, 19

**pointing** [5] 23:13; 167:23; 190:9; 205:8; 216:1

**points** [1] 204:25

**police** [77] 10:14; 25:14, 18, 24; 26:6, 21; 27:6, 9, 10, 25; 28:6, 9, 12; 30:5, 24; 31:21; 32:23; 37:7, 8; 39:5, 23; 40:12; 42:12, 25; 43:6, 8, 11, 15, 23; 44:1, 10; 46:20, 23; 51:21; 55:13; 56:19; 59:4, 11; 62:14, 20, 24; 63:2, 4; 64:16; 65:2; 66:16, 17; 70:16; 72:15; 85:21;

96:15; 99:24; 100:7; 101:2; 105:4; 111:20, 21; 114:4; 120:12, 18; 133:11, 19; 140:20; 141:8; 143:8; 156:13; 157:7; 166:14; 172:9; 180:7; 182:6; 196:16; 210:17; 213:10; 216:17; 217:9, 10

**policeman** [1] 99:25

**polluted** [1] 174:16

**poor** [1] 218:20

**porch** [11] 52:17; 53:15, 21, 22, 24; 54:9, 13, 14, 16, 17; 55:6

**portion** [2] 134:7; 138:10

**position** [10] 8:4, 5; 9:21; 85:25; 110:5; 179:17; 181:20; 185:6, 9; 210:7

**positioned** [2] 107:15, 16

**positive** [15] 71:16, 23; 73:2, 3; 74:1, 3; 108:3; 112:8, 15, 22; 114:24; 119:5, 12; 162:23; 187:23

**positively** [2] 73:20; 138:1

**possession** [3] 146:1; 147:9; 150:15

**possibility** [2] 28:15; 203:20

**possible** [12] 62:18, 21; 69:11; 88:3; 108:20;

268

1
116:17, 18, 20; 117:2; 119:9;

2
124:19; 180:19
**possibly** [8]

3
68:14; 116:10, 11, 12, 22;

4
151:24; 152:3; 214:17

5
**potential** [3] 6:1, 3; 12:19

6
**pounds** [3] 127:12, 14;

7
214:5
**poverty** [1]

8
195:20
**powers** [1]

9
156:25
**pre-tape** [1] 97:8

10
**precinct** [8] 66:23, 24; 67:3,

11
6; 73:8, 9; 100:5; 120:11

12
**precise** [1] 117:2
**precisely** [1]

13
78:16
**precluded** [1]

14
81:5
**predicate** [2]

15
188:15, 18
**prefer** [2] 61:21;

16
139:20
**preference** [1]

17
13:10
**prejudice** [3]

18
2:8; 4:11; 50:14
**prejudiced** [1]

19
158:10
**prejudicial** [1]

20
202:4
**preliminarily** [1]

21
216:5
**preliminary** [9]

22
6:21; 9:25; 36:22, 24; 37:20;

23
38:5; 74:20; 75:15; 193:13

24
**preparation** [1] 36:13

25

**prepare** [1] 223:3
**prepared** [6] 48:12; 73:17; 139:21; 151:7; 211:5; 222:19
**preparing** [2] 121:17; 221:16
**prepped** [1] 11:24
**prerequisites** [1] 189:6
**presence** [5] 43:12; 44:25; 48:7; 125:12; 148:19
**present** [20] 6:24; 13:10, 15; 43:16, 21; 65:4; 70:19; 149:16, 18; 151:13, 14, 17, 22; 154:21; 155:21; 156:13; 157:11; 199:16; 201:21; 202:7
**presented** [2] 188:10; 203:4
**presenting** [2] 10:5, 7
**presents** [1] 199:14
**preserve** [1] 10:25
**presumably** [2] 161:14; 199:15
**presume** [1] 172:4
**pretrial** [2] 80:7; 81:2
**pretty** [7] 9:3; 34:24; 177:19; 178:19; 197:6; 207:16; 216:5
**prevails** [1] 183:7
**previous** [1] 111:15
**previously** [1] 136:23

**primary** [1] 90:7
**printed** [1] 63:17
**prints** [2] 186:8, 9
**prior** [32] 7:23; 8:6, 12, 14; 25:8; 26:21, 25; 32:17; 36:9, 16, 18; 37:5; 49:19; 74:16; 75:8; 106:25; 121:10; 141:23; 168:9, 15; 170:13, 22, 23; 177:8; 179:11, 13, 20; 188:4, 15, 19; 205:22; 216:13
**private** [5] 2:11; 3:5, 20, 21; 4:12
**privy** [4] 97:16, 17, 22; 154:25
**proactive** [1] 81:16
**probable** [4] 65:22; 137:19, 23; 139:8
**probably** [15] 11:24; 12:11; 72:11; 82:25; 91:1; 94:19, 20; 122:21; 157:6; 176:5; 177:10; 178:1; 182:5; 214:22; 220:4
**probative** [3] 9:6; 207:4, 8
**problem** [11] 6:11; 12:19; 88:4; 130:11; 173:13; 189:17; 190:24; 192:14, 17; 206:6; 207:25
**procedural** [2] 7:4; 11:14
**procedure** [5] 32:1; 93:10; 166:19; 174:24; 217:22

**procedures** [5] 65:5; 78:6; 183:20; 216:15; 218:11
**proceed** [5] 5:14; 10:1; 152:14; 153:4; 163:9
**proceeded** [1] 67:6
**proceeding** [4] 80:14; 122:25; 138:18; 188:5
**proceedings** [12] 2:1; 4:25; 12:6; 13:19; 74:17; 75:12; 79:24; 80:17; 107:1; 205:22; 223:13, 16
**process** [18] 10:15; 69:6, 17; 92:19; 99:4; 103:16; 129:21; 151:23; 182:7; 184:17; 198:22, 24; 199:1, 9; 204:22; 205:1; 219:4; 220:21
**processed** [3] 93:3, 7, 8
**processing** [8] 90:11; 92:16; 146:11, 12, 17; 150:16, 20
**procure** [2] 65:6, 10
**professional** [1] 13:14
**proffer** [3] 137:16; 138:10; 139:5
**promised** [1] 223:7
**prone** [1] 144:1
**proof** [2] 190:18; 220:6
**properly** [1] 205:13

269

**proposal** [1] 11:1

**propose** [1] 208:22

**proposed** [5] 77:23; 78:4, 17; 79:17; 81:23

**proposes** [1] 220:22

**propriety** [1] 220:21

**prosecutor** [7] 39:24; 64:16, 17; 130:21; 138:14; 189:2; 202:7

**prosecutors** [1] 36:10

**prospect** [1] 218:17

**prove** [6] 163:21; 172:12, 14; 208:1, 6

**provide** [6] 37:21; 80:19; 81:11, 24; 123:1; 127:6

**provided** [6] 67:19; 80:7; 82:5; 158:8; 159:4, 9

**provides** [2] 79:22; 128:15

**psychiatric** [1] 79:6

**public** [12] 2:16, 20; 3:9, 12, 13, 25; 4:3, 4, 17, 19, 20

**pull** [4] 49:1; 71:4; 79:16; 142:23

**pulled** [4] 105:10; 127:3; 142:24; 143:25

**pump** [1] 182:18

**punishment** [1] 80:6

**purports** [1] 211:9

**purpose** [4] 8:11; 69:12; 184:6; 205:4

**purposes** [10] 12:5; 13:7, 19; 35:8; 69:16; 139:6; 172:3, 10, 15; 205:24

**pursuant** [3] 81:2, 11; 141:20

**pursue** [3] 96:5, 9; 128:12

**pushed** [1] 123:23

**put** [42] 10:23, 25; 12:6, 18; 22:22; 65:11; 83:20; 104:19; 117:5, 7; 118:1, 2, 9, 11, 15, 16; 120:20; 126:7; 132:6; 135:2; 136:4; 139:19; 144:1, 4; 146:15, 18, 23; 150:10, 21; 152:11; 171:4; 172:3; 175:22; 177:10; 179:15, 21; 201:11; 204:23; 210:24; 216:8; 219:5; 222:20

**puts** [2] 200:15, 17

**putting** [7] 6:12; 117:3; 142:7; 150:14; 174:2; 186:18; 211:9

**pyne** [2] 1:20; 3:20

---
- Q -
---

**qualified** [1] 8:17

**qualify** [1] 188:10

**quasi** [1] 9:23

**question** [44] 12:7, 22; 18:20; 25:5; 27:16; 34:6, 22; 37:25; 38:3; 40:8; 43:13; 45:13; 46:13; 48:14; 50:6; 63:12; 70:15; 73:12; 87:13, 16, 20; 91:25; 92:15; 102:3; 114:3; 117:10, 14, 18; 120:17; 124:4; 125:19; 130:23; 138:14; 148:17, 18; 163:6; 165:14; 172:17; 176:11; 185:11; 189:1; 198:21; 209:1; 218:16

**questioned** [1] 84:2

**questioning** [7] 11:6; 89:17; 96:10; 110:22; 111:4; 138:21, 22

**questions** [29] 6:1; 15:6; 34:3; 35:16; 39:24; 40:24; 41:1; 47:22; 62:5, 22; 72:13; 74:15, 24; 77:8; 89:19; 92:8; 96:25; 103:3; 110:19; 114:2; 119:20; 123:24; 132:22; 137:5; 144:8; 148:17; 152:13; 169:16; 176:4

**quick** [2] 34:3; 77:17

**quiet** [1] 191:17

**quite** [3] 48:11; 125:24; 204:4

**quote** [6] 73:19; 191:24, 25; 206:1; 209:19

**quoting** [1] 112:11

---
- R -
---

**r** [9] 1:19; 41:19, 20; 66:8; 85:15, 16; 120:10; 133:10

**racial** [2] 19:11; 20:12

**radio** [19] 31:16; 45:24; 46:1; 75:19; 76:8, 12; 88:13; 108:2, 4; 114:4; 115:6; 121:18, 23; 122:1; 128:1, 4; 131:19; 143:8, 15

**rag** [1] 128:6

**raise** [7] 41:13; 48:20; 51:9; 66:3; 85:10; 120:4; 133:5

**raised** [2] 84:10, 17

**ran** [11] 17:13; 27:11; 55:22; 58:19, 20, 25; 102:21; 108:13, 18; 129:2; 216:8

**randallstown** [3] 15:5; 142:16, 19

**ranges** [1] 178:2

**rank** [4] 100:2, 9; 121:5; 189:23

**rather** [4] 8:1; 18:15; 80:1; 152:14

**reach** [2] 119:23; 174:2

**reaction** [2] 211:6; 214:25

**read** [6] 56:23; 57:16, 18;

270

156:12;   177:20;
212:8

**reading** [3]  79:7,
8;  210:11

**reads** [3]  73:19;
212:23, 25

**ready** [2]  149:7;
222:23

**reaffirm**    [1]
82:10

**real** [5]   38:22;
39:14;   129:16;
163:6; 214:19

**realize** [3] 207:5,
14;  212:19

**really** [16] 20:19;
31:7;     38:23;
39:21;    43:18;
44:19;    48:13;
87:24;    115:1;
150:7;    171:17;
191:7;    206:11;
208:11; 213:16

**realm** [1] 133:3

**rear** [1]  144:18

**reason** [14]  7:17;
13:11;     20:20;
21:11;    79:24;
84:8, 9;    87:15;
153:13;   164:23;
180:14;   188:12;
207:3; 217:8

**reasonable**    [9]
207:13, 14, 20,
21;  208:1, 6, 13;
220:24

**reasons**    [1]
184:15

**rebuttal** [3]  85:6;
173:5, 7

**recall** [41]  21:1;
38:5;   39:22, 25;
40:2,    5,    16;
62:10;    64:18;
68:15, 23;   71:6,
17, 24;   72:2, 3,
5,    17;    73:6;
75:5, 16, 17, 21;
86:18;    88:10;

89:14;  91:21, 22;
100:12;   112:13,
19;     115:12;
125:24;   128:19;
147:16;   154:22;
155:18;   156:19;
159:15; 178:10

**recalled** [1]  36:3

**recalling**    [1]
158:11

**recedes** [1]  9:7

**receive**    [10]
29:14;    36:12;
69:6;   71:1, 14;
73:1;     75:2;
121:17,    23;
128:16

**received**    [5]
17:20;   76:12;
77:2;    100:19;
126:22

**receiving**    [4]
16:6;     26:11;
71:22; 127:22

**recess** [9]  5:13,
14,   19,   20;
82:20,    21;
152:25;   153:3;
223:10

**reciting**    [1]
205:8

**recollect**    [1]
72:16

**recollection** [16]
19:14;    36:2;
38:16;    40:10;
72:14;    75:17;
83:9; 115:17, 18;
157:18,    24;
160:3;    178:11;
187:8;    204:14;
212:11

**recollection's** [1]
111:19

**reconvene**    [1]
5:16

**record** [54]   2:3,
9;   3:4, 17, 19;
4:9;      12:18;

14:15;     24:7;
35:6;     37:11;
41:18;    48:24;
66:7;     67:18;
85:14;    99:18;
118:15;   120:8;
133:9;   140:13;
160:8;   161:23;
163:19;   166:1;
167:8,  19,   24;
168:3,  4,   14;
169:6, 10, 11, 14,
171:10,     13;
172:2,   3,    6;
175:23;   187:19,
21;    188:10;
189:10;   190:23;
194:10,    15;
204:11;   205:17;
223:16

**recorder** [1] 97:5

**recording**    [1]
97:4

**records**    [1]
170:6

**recover**    [1]
185:15

**recovered**    [4]
124:14;   143:19;
144:2; 196:17

**recross**    [1]
224:1

**red** [47]   19:16;
20:3,  6;    31:9;
34:12;    39:13;
57:25;  58:2, 5, 7,
12;      76:1;
121:15;   127:12,
20;    129:13;
131:10;   135:18,
19;    136:21;
138:15,    25;
139:2;   142:18;
163:25;   164:9;
166:25;   168:12,
23;   169:3,  9;
170:10, 15,   24;
171:22;   172:10;
180:6,  13,   15;

188:8;    189:14,
19;     197:19;
199:18;   200:25;
201:1; 202:16

**redirect**    [5]
40:25;     64:1;
119:21;   132:24;
224:1

**redrum** [7]  94:1;
140:23;  141:2, 5;
154:13;    157:5,
12

**refer** [4]  68:24;
73:13;   156:22;
159:20

**reference**    [8]
34:14, 22;  67:19;
74:4;    123:13;
128:6;    141:21;
216:1

**references**    [1]
34:18

**referred**    [1]
120:21

**referring**    [4]
129:11;   149:14;
158:18, 19

**refers** [2]   34:8;
169:21

**refined** [1]  77:21

**reflect** [5]    2:3,
9;  3:4, 17, 19

**reflects**    [1]
205:17

**refresh**    [3]
157:18,    24;
178:11

**refreshed**    [1]
181:3

**regard** [8]  154:9;
170:21;    174:3,
12;    196:8;
201:19; 221:15

**regardless**    [3]
202:1;    208:12,
14

**regulate**    [2]
80:11, 14

271

1   **reintroduced** [1]
110:4

2   **reisterstown** [4]
143:12;   156:20,
3   23; 157:21

**reiterated** [1]
4   111:6

**related** [2]
5   134:21; 201:23

**relates** [3]
6   79:25;   83:10;
84:7

7   **relating** [5]  5:1;
79:5;  80:3, 16,
8   24

**relationship** [2]
9   110:3; 122:5

**relative** [5]
10  96:10;   115:12;
117:10; 167:7

11  **relay** [4] 107:19;
111:14;  112:21;
12  127:23

**relayed** [4]
13  71:17;   108:1;
112:25; 127:24

14  **release** [6] 2:17;
3:10;  4:2, 18, 19;
15  98:15

**relevance** [2]
16  9:13; 179:16

**relevant** [3]  8:6,
17  11; 210:2

**reliability** [10]
18  160:20;  170:16;
173:8;   174:9;
19  183:8;   184:16,
17;     186:19;
20  187:5; 202:3

**reliable** [6]
21  173:12;  197:9;
202:13;  216:23;
22  218:7, 15

**relied** [1] 114:19
23  **relying** [1]
171:19

24  **remain** [11]
13:17, 25; 41:13;
25  48:8, 9, 19; 66:3;

85:10;   120:4;
133:5

**remarkable** [1]
180:6

**remarkably** [1]
180:23

**remember** [94]
16:5, 13;  18:4;
19:2, 6, 9, 11;
20:5, 6, 7, 8, 23;
21:5; 27:1; 28:8,
19;   30:18, 20,
21, 22, 23; 31:6,
7, 10, 17; 32:5,
24, 25;  33:25;
34:15;     36:6;
40:20; 42:9, 11;
43:15;  44:5, 9,
14;  45:16, 23;
51:17;  53:5, 8;
56:14,  15,  24;
57:19, 22;  58:8,
14, 15;  59:24;
60:23;  61:5, 7;
62:13, 14, 16, 20;
63:8;     67:23;
71:1,   4,   16;
72:18;    73:5;
83:20;    87:2;
88:17; 89:6, 7, 8,
17;  92:5;  97:2;
98:14,     15;
105:14,     22;
106:2, 10, 12, 16;
107:16,    24;
114:7;   119:8;
128:6;   138:14;
139:2;   162:17,
20, 22; 211:21

**reminding** [1]
35:7

**remote** [3]
146:4, 9; 150:19

**removed** [1]
111:21

**rendering** [1]
123:21

**repeat** [2]
117:19; 125:19

**repent** [1] 2:7

**rephrase** [2]
96:9; 117:18

**report** [79]  4:3;
37:8, 16;  67:13,
20;   73:13, 15,
17, 19;  91:8, 10;
94:21, 23;  114:9,
11, 14, 15, 21;
115:21;   116:1;
117:7,  12,  17;
118:1, 2, 6, 10,
12,   17,   18;
120:20,     22;
127:9;   129:11;
130:19;    131:2,
14, 25; 132:1, 3,
4;   137:19, 22;
138:2;   150:10;
151:1, 5, 7, 24;
152:12;  153:20;
157:18;    169:2;
177:20; 178:3, 6,
7,  11,  15, 21;
190:10; 211:4, 9,
16, 20;  212:3, 4,
5, 12, 14, 18, 20,
24;     214:3;
215:25;   216:10;
221:4

**reported** [2]
1:23; 217:6

**reporter** [2]
1:25; 223:19

**reports** [7] 96:8;
116:24;   151:4;
194:7;  211:7, 8,
12

**request** [22]
2:12, 15, 17, 19,
21; 3:6, 8, 9, 11,
13, 24; 4:1, 2, 5,
15,  16, 17, 18,
20;    13:18;
108:17

**requested** [1]
13:7

**require** [3]  8:7;
209:19, 24

**required** [1]
81:25

**requires** [4]
80:2;   82:10;
187:4; 206:5

**reservation** [1]
3:19

**reservations** [2]
2:8; 4:11

**reserve** [5]  2:7;
3:18; 4:10; 7:14;
173:5

**reserved** [1]
221:11

**reserves** [1]
221:13

**reserving** [2]
8:8; 218:16

**reshaping** [1]
192:24

**residue** [1]
187:21

**resolution** [3]
2:20; 3:13; 4:19

**resolve** [4]
203:24;  206:12;
220:4; 221:2

**resolver** [1]
200:14

**resolving** [1]
222:19

**respect** [76]
6:22;  7:3, 7, 16,
24;  8:3, 14, 16;
11:8, 11;  12:19,
20;  38:19;  39:2;
45:19;    71:14;
76:3;  115:4, 14,
21;    116:5;
117:1,  4,  25;
119:2,  4,  14;
131:16;  135:14;
139:18;   161:3,
12, 20;  163:9,
11;    164:7;
168:7; 169:4, 13;
171:5,  7,  8;
173:17; 174:8, 9,
13,  14,  21;

272

1  175:2;    180:1;
181:6, 10;  183:9,

2  15;  187:21, 25;
188:2, 23;  189:7;

3  190:9;  191:19;
194:9;  201:16,

4  20, 21;  202:14,
20, 25;  203:3;

5  204:20;  206:25;
215:18,    23;

6  218:19
**respectfully** [1]

7  79:21
**respective**    [2]

8  176:21; 177:6
**respects**    [1]

9  181:23
**respond**    [5]

10  67:2;    101:2;
108:17,    19;

11  215:17
**responded**    [3]

12  100:20;  143:6;
180:10

13  **response**    [5]
18:20;    31:12;

14  100:22;  148:20;
221:24

15  **responsibility** [1]
74:4

16  **responsible**  [2]
73:20; 140:25

17  **rest** [1]  63:21
**result** [2]  86:15;

18  205:4
**resulting**    [1]

19  142:9
**resume** [1]  24:25

20  **retired** [2]  134:4;
137:18

21  **retrieved**    [1]
146:13

22  **return**  [5]  2:11;
3:6, 22;  46:3

23  **returned**    [6]
42:13;    43:4;

24  46:24;  131:24;
134:9, 21

25

**review** [2]  75:6;
151:7
**reviewed**    [2]
37:4; 216:13
**reviews**    [1]
93:18
**revisit** [1]  158:6
**revolver**    [6]
200:13, 18, 20;
207:19;  220:12,
19
**rhodes** [2]  1:18;
3:5
**ride**  [5]    34:1;
42:12;  44:3, 18;
60:2
**riding** [1]  155:24
**rig** [1]  5:14
**right** [166]  5:19;
6:20; 7:14; 8:19,
22;  9:15, 23, 24;
10:16;    12:22;
13:6;    14:10;
15:11,  24,  25;
16:14;  17:2,  9,
13;    18:17;
20:17; 22:17, 24;
24:3, 5, 16, 22,
25;  26:23;  27:6,
19;    29:23;
32:13;    34:12;
36:1, 9, 12, 17;
37:11, 25;  39:4,
10;  40:9,  15;
41:2,  10,  14;
42:4;    44:8;
46:23; 47:15, 16;
48:4, 20;  49:7;
50:13, 20;  51:3,
14,  21,  23;
52:20;    56:21;
58:2;    60:13;
62:2;  64:2,  7;
66:4;    67:11;
70:4;    73:17;
74:24;  75:24;
77:9;    79:12;
83:5, 7, 15, 18;
84:1, 22;    85:8,

11,  20,  23;
88:18, 19;  91:23;
92:8, 23;  93:21;
94:13, 23;  95:4;
97:5, 14;  98:9;
101:3, 17;  104:9,
15,  17;  108:7;
109:17;  115:14;
116:5;  120:3, 5;
122:22;    133:6;
134:4,    22;
137:12;    139:4,
11, 13;  140:19;
143:12,    20;
152:24;  153:17;
154:5;    155:4;
156:19;  160:7, 8,
12;  161:11;
162:4;  163:14;
164:4,    10;
171:25;  172:5;
173:5;  174:1, 5;
175:7;  186:15;
187:15;  188:25;
191:18;  192:11;
193:16;  194:25;
195:4;    198:6;
206:3; 207:9, 22,
23;    208:21;
209:7;  210:18;
212:1,    12;
214:15;  216:4;
218:1;  219:14;
221:3, 8;  222:13;
223:11
**rights** [10]  2:7;
3:18;  4:10;  8:8;
84:12;  91:1,  5;
97:11, 13
**rise** [1]  160:17
**riveted** [1]  177:6
**road** [22]  15:21,
22, 23, 24;  24:3,
8, 12, 17;  58:22,
23;  68:18;  69:1,
2;  129:5,  6;
134:10;  143:12,
156:20,    23;
157:21

**robar** [10]  85:15,
19;    92:9;
141:12;  145:15;
147:15;  148:2, 4,
18, 20
**robar's** [1]  147:8
**robers** [1]  84:20
**robert** [1]  1:15
**rocker**    [2]
135:18;  136:10
**rode** [1]  44:12
**role** [1]  209:4
**roll** [1]  31:16
**rolled**  [2]    18:1,
15
**rolling** [3]  15:21,
22, 23
**rolls** [1]  53:2
**room**  [6]    48:17;
51:10; 90:23, 24;
150:20;  222:3
**roughly**    [3]
15:19;    19:7;
180:18
**round** [1]  15:13
**rounds**    [1]
182:18
**route** [1]  122:12
**rows**  [6]    57:25;
58:2,  6,  13;
187:13, 14
**rpr**  [2]    1:24;
223:15
**rude** [1]  51:10
**rule** [13]  11:14;
79:25;  80:11, 14,
23;    172:24;
185:7;  189:7, 11;
204:15,    16;
210:11;  213:19
**ruled** [1]  83:16
**rules** [1]  8:21
**ruling**  [4]   9:3;
13:4;    219:23;
221:10
**run**  [7]    82:14;
105:15;  126:10;
127:2;  142:18;
157:10

273

**running** [8] 17:13; 27:11; 40:7; 58:21; 101:25; 127:1; 129:5; 161:2
**runs** [1] 129:6
**russell** [2] 85:15; 145:15
**ryan** [2] 156:3, 8

- S -

**s** [2] 140:14; 213:14
**safety** [2] 111:5
**said** [99] 9:10, 12, 13; 11:7; 18:16; 20:1; 27:10, 11, 15; 28:12, 21; 29:23, 24; 31:13; 33:5; 36:3; 39:6; 40:14; 45:13, 19, 23; 46:1; 55:1, 2; 60:20; 83:5; 87:25; 88:2, 3; 96:5; 97:4, 17, 22; 105:21, 24; 107:6, 13; 108:4; 110:22, 23; 114:25; 117:5, 8, 10; 119:9, 13, 14; 123:18; 124:2, 3; 125:19; 126:5; 148:22; 150:1, 4, 5; 151:22; 153:14; 160:9; 162:17, 18, 20, 23; 163:24, 25; 167:13; 169:5, 8; 172:7; 173:2; 174:17; 176:13; 177:21; 178:3; 179:7; 181:3; 189:5; 190:9; 193:10; 206:15; 208:4; 211:3; 214:5, 21; 217:4,

6, 17; 219:11; 220:16, 18, 19; 221:18
**saint** [1] 142:5
**sake** [4] 176:14; 189:17, 18; 196:9
**salt** [1] 180:4
**salvation** [1] 121:15
**same** [30] 17:3; 33:22; 38:21; 40:7; 42:25; 44:12; 72:13; 77:21; 81:6, 7; 84:23, 24; 110:19; 112:6; 131:17; 136:12, 23; 143:24; 147:1, 2; 161:21; 162:15; 164:12; 173:16; 179:9; 180:9; 186:14; 197:12, 13; 218:8
**sarcastic** [1] 78:15
**sat** [2] 89:13; 142:25
**satisfied** [4] 50:13; 77:22; 176:15; 189:7
**saw** [56] 9:7, 9; 21:4; 23:25; 24:11; 27:15; 28:13; 30:5, 18; 31:2, 4, 21; 35:23; 38:7; 39:22; 40:1, 2, 6, 7, 11; 51:17; 55:14; 56:7, 8; 60:17; 62:11, 16; 63:1; 76:17; 104:24; 105:1, 15; 110:11; 112:9, 18; 126:6, 12; 136:23; 161:2; 162:1, 15; 164:16, 21;

169:22; 171:20; 178:25; 179:2; 181:5, 20; 183:23; 193:23; 215:3; 218:8; 220:16
**say** [103] 5:23; 11:25; 12:2, 12; 17:11; 18:7, 19; 19:19; 29:24, 25; 31:12; 32:11; 38:2; 45:5, 13, 15; 47:13; 49:23; 51:25; 52:22; 55:11; 60:1, 17, 19; 61:3; 72:11; 74:6; 79:5; 82:9; 87:23; 89:5; 92:20; 94:15; 95:10; 96:8; 98:25; 105:10, 12, 15; 111:2; 112:6, 7, 11, 19; 113:6; 115:8; 116:6, 16, 19, 21, 22, 23; 117:22, 24; 118:4; 122:21; 126:3; 145:5; 148:4, 20; 150:2, 7; 153:21; 156:6; 167:13; 169:18; 173:14; 174:15; 177:9, 19, 21, 25; 178:4; 181:10, 25; 182:16; 183:5, 21, 23; 184:20; 185:12; 191:13; 195:18; 198:6, 15; 202:7; 204:16; 205:5, 6; 206:11; 208:11; 209:5; 210:6, 8, 16; 213:13, 17; 214:23; 217:19; 218:19; 219:20; 222:21

**saying** [18] 45:15; 97:13, 22; 126:7; 159:8; 181:8; 185:3; 189:25; 192:3, 5; 195:16, 20; 197:22; 205:15; 210:4; 213:21; 215:3; 219:19
**says** [28] 9:7, 9, 18; 46:20; 78:20; 79:3, 4, 9; 96:21, 23; 118:14; 131:3; 162:18; 164:21; 170:1; 171:21, 24; 176:11; 196:19, 22, 23; 200:24; 202:12; 205:25; 210:5; 219:6, 8; 221:6
**scales** [1] 170:3
**scanned** [1] 146:8
**scanner** [1] 146:8
**scared** [3] 50:8, 11; 181:9
**scene** [37] 32:17; 39:6, 17; 46:24; 62:8; 72:7, 16; 73:8; 100:20, 23, 24; 102:6; 107:20; 111:2; 112:9; 114:12; 125:14; 144:20; 147:23; 151:13, 14; 162:1, 15; 165:7, 13, 15, 16, 17; 166:13; 167:2; 168:12, 15; 181:19; 190:6, 7; 191:14; 193:1
**scentient** [2] 3:3; 4:10
**school** [3] 51:23; 52:2; 182:18

274

**scientist** [1] 81:5

**scientists** [3] 79:23; 80:18; 81:10

**screen** [1] 145:7

**screwed** [1] 209:7

**seabolt** [1] 156:10

**search** [4] 108:20; 144:22, 25; 156:14

**searches** [1] 151:2

**seat** [7] 24:25; 142:25; 143:1, 3; 145:8; 213:22; 214:22

**seated** [13] 2:2; 13:25; 14:13; 41:16; 48:22; 66:6; 82:22; 85:13; 99:17; 120:7; 133:8; 140:11; 153:4

**second** [39] 18:6, 7, 9; 19:8; 20:11; 28:14; 34:9; 35:1; 37:21; 38:20; 39:14; 63:14; 71:25; 72:6, 10, 19, 21, 23, 24; 114:23; 119:2, 3, 4; 127:14; 129:15; 20; 130:5; 142:11; 147:17; 162:2; 164:5; 172:25; 177:5; 178:17; 189:9; 205:12; 206:18; 212:15

**secondary** [2] 149:15; 184:21

**seconds** [3] 21:20; 176:23, 24

**secured** [1] 90:24

**see** [94] 5:10; 9:13; 13:11; 18:23, 25; 21:23; 22:19; 23:1, 2, 4, 13; 25:12; 26:11; 28:12, 21; 29:12, 15; 30:24; 32:23; 33:10; 40:7; 43:5; 45:12; 48:13; 53:11, 14; 54:8, 11; 57:14; 58:20; 63:7, 14; 65:13; 69:13, 22; 72:24; 73:21; 78:8; 79:4, 8, 10; 83:4; 100:21; 102:6, 20; 104:5, 10, 14; 109:24; 110:5, 6, 8; 113:7; 115:9; 122:17; 123:5; 135:4; 144:23; 149:24; 150:21; 158:9; 159:21; 160:22; 161:7, 9, 15, 16; 164:21; 166:15; 170:16; 171:16; 173:23; 180:9, 11, 20; 190:19; 195:9; 199:6; 206:12, 16, 20; 207:20; 209:7, 9, 11; 220:8, 9, 10, 15; 221:7; 223:11

**seeing** [4] 25:8; 44:22; 106:12; 194:4

**seem** [3] 132:8; 152:19; 175:13

**seemed** [1] 26:12

**seems** [10] 5:17; 9:3; 172:17; 176:8; 177:19; 178:19; 197:10;

207:16; 214:10; 216:5

**seen** [35] 22:9; 26:24; 28:3; 31:22; 33:1, 2; 37:16; 45:6; 54:1, 4; 59:14; 60:24; 101:22, 23; 110:10; 111:8; 124:2, 21; 125:18; 126:2, 15; 128:20, 24; 136:12; 153:21, 22; 175:10, 13; 197:13, 15; 206:9; 211:6; 216:24; 220:8

**sees** [3] 9:18; 126:10; 196:16

**seized** [1] 65:18

**semi** [1] 213:12

**semiautomatic** [3] 143:20; 200:16; 220:12

**semiautomatics** [1] 200:11

**send** [2] 222:11, 13

**sense** [3] 5:13; 24:12, 18

**sent** [4] 7:6; 142:20; 146:16; 147:11

**sentence** [6] 48:13; 203:20; 212:15, 23; 213:3, 4

**sentencing** [1] 203:13

**sentient** [2] 2:4; 3:18

**separate** [10] 36:20; 70:13; 161:5, 8, 16, 19; 162:2, 12; 205:21; 223:12

**sequence** [1] 9:22

**sequestration** [1] 11:1

**sergeant** [43] 85:15, 19, 22, 23; 86:1; 92:9, 13, 15; 96:14; 99:11, 15, 19, 23; 100:3, 21; 102:3, 16; 104:1; 106:20; 109:6; 113:19, 25; 114:1, 3; 119:22; 141:12; 143:6; 155:5, 20; 162:16; 181:16; 183:19; 184:8, 25; 189:23, 24; 190:14; 197:24; 204:13; 210:7; 211:24

**sergeant's** [2] 183:18; 210:8

**seriatim** [2] 23:2; 205:22

**series** [4] 86:8; 96:25; 142:8; 169:25

**serious** [2] 11:14; 217:5

**seriousness** [1] 218:19

**serve** [1] 89:4

**served** [2] 88:21; 94:22

**service** [2] 122:13; 145:19

**services** [2] 87:7; 100:5

**serving** [2] 203:18, 19

**session** [2] 83:3; 152:18

**set** [3] 2:19; 3:11; 173:18

**sets** [2] 80:8; 93:18

**setting** [1] 198:24

275

**settled** [1] 160:16

**settlement** [3] 3:6, 23; 4:13

**seven** [5] 38:21; 76:1; 129:16; 137:21; 209:24

**several** [8] 86:13; 100:23; 101:1, 17; 102:1; 105:2; 114:6; 142:6

**shades** [1] 9:22

**sharp** [3] 177:1; 181:2, 4

**shawn** [2] 4:10; 68:2

**shay** [5] 61:23, 25; 62:2, 7; 63:12

**she** [247] 6:17; 9:9, 10, 16, 17, 18; 10:19, 20; 11:17, 18, 20, 22, 23; 12:1, 23; 13:1; 26:15; 27:15; 32:20, 22; 37:12, 24; 43:17; 44:3, 21; 45:11, 12; 47:17; 48:6, 11; 50:6; 52:19, 25; 53:1, 22, 23, 24; 54:3, 14, 15, 16, 21; 55:3, 6, 11; 59:9; 101:25; 102:19; 105:14, 15, 20, 21, 23; 107:21; 108:17; 110:11, 22, 23, 24; 111:5, 9, 25; 112:2, 5, 8, 9, 11, 15, 18, 19; 113:8; 115:1, 3; 117:5; 119:11, 13, 14; 123:16, 21; 124:1, 2, 3, 4, 6; 125:3, 5, 10, 17; 126:2, 5, 6, 7, 10, 15, 24; 127:6, 8, 11, 14, 15, 17, 20; 128:20, 25; 129:4, 10, 11, 13, 15; 131:25; 161:2, 18; 162:1, 15, 18, 20, 23; 163:24, 25; 164:8, 12, 16, 20, 21; 165:7, 15, 16, 17; 166:1, 15; 167:13; 168:20, 21; 169:5, 6, 8, 11, 17, 18, 22; 171:10, 20, 21, 24; 172:22; 177:21, 23, 25; 178:3, 5, 24; 179:1, 2, 7, 8; 181:3, 5, 9, 11, 17, 18, 20; 184:3, 6, 10; 189:1, 2, 5, 7; 190:1; 193:10, 14; 194:12; 196:4, 16, 19, 22, 23; 199:10, 11; 202:14; 204:5, 6, 8, 11; 205:5, 7, 8, 11; 206:15; 210:8; 212:21, 22; 213:6, 8, 12, 14, 24, 25; 214:1, 2, 5; 216:7, 8, 9, 10, 11, 13, 22, 24; 217:23, 24, 25; 218:3, 8

**she'd** [4] 101:22, 23; 110:10; 128:24

**she'll** [2] 10:7, 13

**she's** [19] 3:14; 10:21; 11:20; 12:16; 26:15; 41:6; 48:16; 124:2; 126:9; 127:24; 179:6; 181:3, 4, 9; 199:12; 202:14; 217:25

**sheet** [2] 150:17

**shelly** [1] 3:17

**shelton** [1] 2:4

**shifting** [1] 166:7

**shifts** [1] 160:19

**shirt** [110] 9:16; 19:17; 21:1, 2; 34:12, 14, 16, 17, 18; 38:8, 11, 22; 39:13, 15; 40:5, 21, 22, 23; 76:4, 21, 22, 23, 25; 106:7; 113:15; 114:24; 117:5; 118:19; 127:15; 129:16; 131:11, 13, 17; 135:17, 18; 136:9, 10, 11, 12; 162:3; 167:4, 5, 6, 9, 10, 14, 16, 17, 20, 25; 168:4, 14, 17; 169:3, 5, 9, 24; 170:24; 171:14; 174:20; 178:8; 179:19; 180:12, 13, 16, 20, 22; 189:6, 22; 190:2; 191:3, 20, 22, 25; 193:2, 10, 18; 194:13, 18; 195:10, 11, 12, 13; 196:17, 20, 21, 23; 197:1, 23; 198:1; 199:15; 204:3; 205:9, 10, 11; 206:15; 209:24; 210:6; 212:16; 213:1, 13, 15; 218:17; 221:6

**shirts** [18] 40:5, 16, 19; 76:2, 5, 6, 20; 77:3; 115:7; 131:22; 167:1; 180:5, 12; 191:14; 193:15, 24; 194:3, 23

**shoot** [3] 56:5; 164:16

**shooter** [66] 112:10; 113:16; 114:24; 115:2; 138:4; 161:6, 14; 162:3; 163:16, 19, 21, 24; 164:9; 166:2; 167:14, 18; 168:1, 4, 11, 25; 169:3, 5, 10; 171:8, 9, 15; 172:23; 174:3, 21; 185:1; 188:10; 189:3, 6, 13; 190:2, 4, 18; 194:14; 195:9, 13, 24; 196:20, 23; 197:10, 19, 25; 199:15, 22, 25; 201:13; 202:16; 203:4, 14; 205:9, 10; 207:1, 12, 21; 208:2; 209:14; 211:14; 212:17; 213:1, 13, 15; 218:4

**shooter's** [1] 112:11

**shooters** [1] 74:1

**shooting** [13] 67:7; 69:11; 73:20; 74:4, 5; 100:17; 110:13; 112:9; 128:3; 195:14; 215:3; 216:9; 220:14

**shoots** [2] 127:3; 171:21

276

**short** [7]  78:13; 104:22;  129:16; 142:22;  197:16; 199:5; 217:9
**shorter**  [19] 20:13;  38:20; 39:14;  40:22; 76:1;  116:8; 117:7,  11; 163:18;  166:25; 167:24;  169:18; 172:9;  179:18; 180:5;  187:11, 12, 13; 197:2
**shorthand**  [1] 184:4
**shortly**  [2] 109:23; 110:8
**shot** [10]  16:24; 26:16;  47:14; 56:4;  58:4, 5; 122:13;  168:22; 213:9; 219:7
**shots** [10] 58:15, 18;  122:10; 127:18, 19, 21; 130:25;  131:4; 171:22; 219:9
**should** [22] 5:13; 21:25;  22:2; 74:12;  79:5; 105:12;  111:2; 118:2;  126:19; 166:2;  176:18; 177:9,  10; 179:21;  183:5, 18;  185:6, 22; 198:1;  205:17; 210:3; 213:11
**shoulder**  [1] 214:23
**shouldn't**  [1] 182:16
**show** [19]  4:9; 23:19;  24:19; 28:9;  33:17; 91:19;  108:12; 111:15;  115:24; 134:12;  146:10;

160:16,  18; 169:11;  174:8; 176:9;  187:20, 22;  198:15
**show-up**  [68] 6:23;  9:1, 5; 10:15;  11:8; 12:13,  14,  15; 65:5,  17,  21; 69:6,  12,  17; 71:25;  76:24; 117:20;  118:22; 131:24;  137:11; 160:24,  25; 161:1, 3,  12, 13, 25;  162:14; 163:13;  164:13; 165:8,  12,  21; 166:5;  167:2, 9, 21;  170:3; 173:17;  174:7; 177:12;  179:13; 188:5,  17; 190:21;  191:19; 193:2, 17, 20, 23, 24;  194:4, 17; 195:10;  196:18; 197:23;  198:14, 24;  205:4; 206:14;  210:7; 212:1;  216:15, 18, 19;  217:18, 22
**show-ups**  [1] 166:8
**showed**  [7] 36:19;  56:23; 89:22;  90:20; 91:12;  155:2; 193:12
**showing**  [2] 46:16; 123:4
**side** [6]  23:12, 13;  24:12; 26:3; 143:18; 183:14
**side-view**  [1] 21:8
**sign** [3]  98:15, 21, 23

**signal** [1]  104:1
**signature**  [3] 2:6;  57:7; 132:16
**signed** [1] 47:17
**significance** [1] 211:13
**significant**  [2] 192:1; 193:15
**significantly** [1] 196:14
**similar**  [4] 79:19;  81:22; 128:20; 180:8
**simply** [8] 13:15; 65:16;  114:17; 147:10;  168:5; 169:20;  171:9; 205:8
**since** [10]  2:4; 13:8;  49:21, 22; 65:10;  92:6; 143:9;  178:23; 191:8; 208:4
**single** [1] 134:19
**sir** [154]  15:1, 15;  16:19; 17:5; 19:5;  24:1, 20; 25:9;  27:21, 24; 28:4, 7, 9;  29:2, 13,  17, 20, 24; 30:7, 11, 15, 22; 31:3,  7,  18, 23, 25;  32:10, 14, 16, 19, 24;  33:3, 9,  19, 24;  34:10, 17;  35:21, 25; 36:5,  8, 14, 21, 25;  37:3, 6, 10, 17;  38:4, 10, 18, 24;  39:3, 18; 40:4, 18;  66:13; 87:11;  90:18; 91:11;  95:10; 97:25;  99:9, 13; 100:14;  102:5, 11,  13,  24; 103:1, 8, 11, 14, 18;  104:25;

105:7, 9;  106:9; 107:15,  23; 109:3, 10;  111:1, 10,  13,  16; 112:1, 3, 20, 24;  113:9, 12, 21, 25;  114:8, 10, 13, 20;  115:18;  117:21; 119:1, 3, 10, 13;  120:16;  121:8; 124:15;  125:2, 4, 13;  126:16, 23;  128:11, 14,  23; 129:22;  130:1, 11,  18,  20; 131:1, 8, 15, 18, 20,  23;  132:5, 17,  19;  133:1, 23;  134:11, 17, 23;  135:5,  12, 15,  24;  136:6, 14,  18,  25; 141:13, 16,  25; 142:3; 146:19; 147:22;  148:1; 149:17,  19; 158:1
**sister** [2] 52:8
**sisters** [1] 55:8
**sit**  [5]  49:6; 50:15;  144:15; 179:1; 211:7
**site** [1] 146:12
**sitting** [16] 19:3, 13;  30:19; 34:14; 70:13, 14, 15; 105:3, 8, 14;  106:2;  172:8; 174:1;  178:21; 216:21
**situated**  [1] 88:18
**situation**  [6] 97:10; 152:8, 10;  198:23;  201:10; 214:25
**situations**  [2] 177:1, 7

277

**six** [15]    19:7; 38:8, 21; 75:25; 116:13; 122:22; 127:11; 129:13; 131:10; 137:21; 141:3; 177:21; 179:7; 205:21; 214:5

**sixth** [4]   84:11, 12; 209:10, 15

**slammed**    [1] 17:24

**slight** [1] 12:3

**slips** [1]  126:8

**slow** [2]  138:16; 162:4

**small** [4]   16:15; 123:20;    146:1, 21

**smith** [147] 10:8, 13, 14, 18, 24, 25;    11:12, 25; 12:13, 16, 22; 32:18;   33:5, 8; 42:7, 12;   46:8, 21; 48:3, 15, 25; 49:1;      50:23; 51:1, 5, 8; 52:10, 16;   53:6, 17; 55:1;  56:3, 7, 17; 57:4;   58:8, 20; 59:11;   61:4, 13, 19, 21;  64:2, 5; 109:15,  17,  22, 25;   110:4, 6, 9, 10,  12,  16,  20, 21,  22;   111:8, 11, 24; 112:4, 7, 14;   113:1, 3, 7, 10, 15;  114:23; 119:9;   124:22; 125:1, 7, 11, 15, 17,   20,   21; 126:2, 4, 12, 14, 15,   22,   25; 127:5;   128:15; 129:19;  130:24; 131:3,  10,  24; 138:3;     143:2;

144:20;     161:3, 17, 24;  162:17; 163:24;     166:6, 18;     167:13; 168:3,  18,   24; 172:19;      174:4, 14;     175:6; 176:11;  177:21; 180:25;   181:8; 188:17,      22; 189:25;   193:1, 21;    196:2; 197:13,       24; 199:10;  200:24; 204:2;   205:21; 207:16;    210:5, 21;    212:1,  16, 25;  213:1, 5, 21; 217:1,   8,   19; 218:4, 13; 220:8; 221:5

**smith's**    [16] 7:11;  11:4;  12:8; 163:11;   164:6; 166:12,     23; 174:20;    177:2; 183:15,      16; 184:24;   186:19; 194:10,       11; 210:25

**snowball**     [1] 166:18

**social** [7]  79:23; 80:18;  81:5, 9

**sock** [1]  143:20

**sole** [1]  195:12

**solely** [1]  204:22

**solitary**     [1] 221:3

**some** [76]   7:22; 8:13, 15;   17:14; 21:15;   23:25; 25:14;  26:9, 21; 27:5;      28:5; 29:18;    32:22; 42:25;    43:23; 46:10;    52:10; 56:17;  59:4, 11; 65:12; 67:1, 2, 8,

9,  13;     68:6; 69:5;      71:13; 72:6;       73:1; 74:16;  77:18, 19; 81:18;   101:21; 102:3;   104:24; 113:19;   115:5; 121:11,      16; 122:24;  123:23; 124:16;   125:11; 128:16;   130:3; 144:25;   153:24, 25;  154:16, 17; 155:1,  2,  18; 157:23;  164:23; 175:11;   179:15, 16;     181:23; 182:15,      16; 201:6, 17, 22, 23; 206:12;   211:5; 217:9;   219:23; 220:3

**somebody** [24] 28:15;  54:10, 11; 89:7;      92:20; 93:20;   96:16; 98:1; 116:2, 6, 7, 16,  18;  117:2, 3, 6;      161:6; 164:16,    17; 180:20;    209:6, 14

**somebody's**   [1] 63:16

**someone**    [11] 32:23;      89:6; 96:21;    116:2; 117:20,      22; 118:4,  8,  13; 147:14;  183:20

**someone's**    [1] 152:4

**someplace**    [7] 42:12;     43:24; 59:12, 15, 18, 20; 60:13

**something** [32] 6:13;  21:12, 13; 33:18;      42:18;

43:19, 24;   46:1; 51:17;    53:11; 59:5;      64:18; 67:1, 3;   72:12; 79:16;    92:21; 97:4;     121:18; 124:23;  130:24; 146:23;  156:20; 157:24;   179:24; 182:8;     189:5; 208:12;  214:21, 23;    215:12; 221:19

**sometime**    [1] 86:20

**somewhere**   [4] 54:22;     96:20; 142:12; 159:20

**son** [7]  16:9, 20, 25;     17:20; 25:12;     33:5; 216:9

**son's** [3]  32:19; 33:6, 8

**soon** [2]  109:21; 148:25

**sorry** [21]   33:4; 51:5;      52:6; 64:14;    104:7; 119:2,      23; 124:16;   125:23; 126:12,    19; 135:10;  136:16; 137:6;   138:17; 189:22,      24; 199:20;   201:5; 214:24; 221:9

**sort** [9]   68:20; 145:5;  148:25; 151:1;   166:16, 18;     184:3; 221:2, 3

**sound** [1]  163:8

**sounded**     [1] 32:12

**sounds**     [1] 190:13

**source**     [1] 189:16

278

**sources** [1] 191:12

**south** [12] 15:21; 68:18; 69:1; 102:15; 104:14; 110:16; 111:2; 112:14; 134:9; 143:12, 13; 213:5

**sovich** [3] 1:24; 223:15, 19

**space** [2] 54:17; 183:2

**speak** [23] 5:4; 14:14; 18:14; 25:18; 39:5; 41:16; 43:11; 48:7, 23; 51:11; 59:4; 64:22; 109:25; 125:1, 7, 11, 15; 126:1; 140:12; 147:21, 24; 148:2

**speaking** [9] 23:22; 24:21; 25:14; 27:5, 25; 87:2; 98:5; 127:5; 184:3

**special** [3] 21:3; 155:7; 157:6

**specific** [9] 8:15; 11:7; 15:6; 119:8; 180:3; 181:2; 183:19; 203:13; 208:10

**specifically** [6] 28:2; 42:15; 73:25; 116:2; 134:18; 188:9

**specificity** [1] 75:18

**specifics** [2] 87:24; 160:6

**speculate** [1] 173:24

**speculation** [1] 48:10

**speech** [1] 223:9

**speed** [1] 17:18

**spell** [8] 14:15; 41:17; 48:24; 66:7; 85:14; 99:18; 120:8; 133:9

**spelled** [1] 120:10

**spence** [4] 73:21; 124:13; 133:25; 186:12

**spend** [1] 186:22

**spoke** [14] 15:10; 25:24; 26:21; 35:19, 22; 37:8; 42:17, 23; 44:16; 101:9, 12; 125:22, 25; 128:22

**spots** [1] 142:15

**spotted** [1] 68:17

**squad** [1] 70:23

**st** [2] 142:13; 154:17

**stabbing** [5] 145:13; 148:14, 22; 149:6; 152:5

**stabbings** [5] 83:24; 86:8, 13; 87:10; 142:9

**stage** [1] 183:8

**stairs** [1] 147:20

**stand** [19] 5:13, 19; 10:24, 25; 12:24; 13:24; 14:11; 23:12; 41:12; 65:25; 71:7; 72:14, 15; 82:20; 106:14, 19; 152:25; 164:6; 219:6

**standards** [1] 8:6

**standing** [19] 8:23; 30:19; 41:13; 48:19; 52:13; 56:4, 10; 66:3; 71:1, 3, 9; 85:10; 101:13;

120:4; 129:2; 133:5; 205:10; 216:22; 217:25

**start** [8] 90:11; 92:15; 153:12; 161:12, 15, 23; 164:22; 195:19

**started** [4] 47:6; 122:8; 123:21, 23

**starting** [4] 19:2; 47:13; 166:8; 174:6

**state** [20] 14:14; 36:19; 41:17; 48:23; 66:6; 74:17; 85:14; 93:14; 99:18; 107:1, 8; 120:8; 133:9; 140:12; 187:20; 198:18; 203:10; 204:11; 209:1, 4

**state's** [2] 203:6, 8

**stated** [5] 107:17; 112:9; 213:6, 8, 12

**statement** [68] 2:25; 12:13; 33:21; 34:4, 5; 36:16, 18; 40:20; 46:20; 47:1, 2, 4, 6, 10; 48:12, 13; 56:18; 63:13, 15; 91:2, 7; 93:18, 22; 94:17; 95:10, 17; 96:15; 97:1, 6, 11, 13; 137:18, 23; 151:19, 21; 154:2, 19; 162:2; 168:19; 169:12, 14, 20; 171:14, 17; 184:24; 188:6, 19, 21; 189:8, 10, 11, 18; 190:1; 192:25; 194:12; 196:3;

198:5; 204:3, 11; 212:20; 215:18; 221:3, 17; 222:16

**statement's** [1] 8:9

**statements** [25] 7:15, 23; 8:10, 12, 17, 20; 9:4, 22; 130:3; 161:19; 162:5, 24; 163:2; 172:22; 173:20; 185:10; 188:3, 4; 189:3; 192:22; 193:22; 199:10; 202:15; 205:21; 209:25

**states** [9] 1:1, 3, 12, 14; 41:8; 99:14; 119:24; 133:2; 140:8

**station** [4] 136:15, 17; 146:4, 10

**status** [1] 77:20

**statute** [1] 201:13

**stay** [7] 6:5; 32:4; 54:22; 59:2; 108:9; 111:6; 169:18

**stenographic** [1] 223:16

**step** [5] 30:17; 48:5, 9; 160:7; 196:11

**step-by-step** [1] 18:13

**steps** [6] 55:22, 23, 25; 56:12; 127:2; 179:5

**steven** [1] 85:15

**stevenson** [2] 24:3, 4

**stevenswood** [1] 24:8

**still** [21] 11:10; 61:1; 83:14;

279

1  85:6;    96:11; 105:14;  121:7;
2  157:7;   160:9; 173:13,   15;
3  174:7;  184:17; 202:1,   204:3;
4  205:17;  206:20; 207:9, 10; 210:8
5  **stipulate**    [3] 11:9; 137:15, 16
6  **stipulated**    [1] 170:7
7  **stipulation**   [1] 215:11
8  **stood** [3] 105:13; 106:18, 23
9  **stop** [8] 30:3, 4; 65:2;    123:22;
10 143:15;  144:14; 148:6; 184:13
11 **stopped**    [6] 17:14, 24;   18:4;
12 29:23;   68:21; 143:17
13 **store** [2] 52:25; 53:1
14 **story** [1] 182:21
15 **straight**    [9] 15:22,  24,  25; 20:17, 18; 23:21;
16 24:20;   25:11; 65:17
17 **strange**    [3] 53:11;   182:13; 214:20
18 **street** [9] 16:15; 29:4, 5;  35:18;
19 40:12;    53:5; 149:8;   154:17, 23
20
21 **strictly** [1] 10:13
22 **strike** [3] 93:24; 94:17; 97:16
23 **strikes**    [1] 182:13
24 **stronger**    [1] 214:11
25 **strongest**    [1] 202:8

**structure**    [1] 173:18
**structured**    [1] 160:23
**stuck** [1] 188:12
**stuff** [4]    139:7; 178:22;  179:22; 211:8
**style** [1] 135:19
**sub** [3]  184:21; 188:2, 9
**subdued**    [2] 150:3, 8
**subject**    [17] 8:16;    64:18; 100:25;   101:11, 17;    106:6; 112:10;  118:22; 121:14;  127:11; 129:15;   170:5; 188:20;  199:13; 212:16, 25
**subjects**    [33] 34:7;    73:20; 100:23;  101:17, 25;  102:1, 20, 23;    103:2; 105:3, 8, 13, 15, 21, 24;  106:13, 14, 15, 21, 23; 108:13,    18; 111:20;   112:8, 18;   115:11; 118:25;   119:6; 122:22;  128:20; 129:2, 4; 213:9
**submission**    [1] 183:13
**submit**    [4] 137:24;  184:15; 187:24; 208:23
**submitted**    [5] 77:20;   178:16; 194:8;   203:7; 212:15
**subparagraph** [1] 80:2
**subsequent**    [2] 77:19; 217:17

**substance**    [1] 126:2
**substantial**    [1] 160:17
**substantially**  [1] 64:18
**substantive**    [2] 194:7; 201:21
**such** [4]   11:18; 12:7;    129:23; 188:11
**suggest**    [3] 195:2; 197:5
**suggested**    [4] 32:12;   79:16; 179:11; 222:17
**suggesting**    [1] 201:11
**suggestion**    [1] 208:14
**suggestive**    [20] 165:23;  166:7, 9, 11,   19,   20; 170:4;    172:19; 173:11;    174:7, 23;    195:12; 196:1,   24; 198:10,  11,  17; 205:2; 216:7
**suggestiveness** [10] 160:17, 19; 170:20;  176:10, 12,  15;  216:18, 19;    217:2; 218:10
**suggestivity** [6] 183:10,    11; 184:16;   187:4; 198:9, 21
**sullivan**   [44] 1:18;  77:23, 24; 78:3, 5, 12, 15; 79:3, 7, 12;  82:8, 9;  84:25;   85:4, 8;  90:22;  91:25; 152:1, 14;  153:1, 5,  6,  11,  23; 158:5, 13, 16, 21; 159:3, 8, 12, 14,

**substance**    [1]
17,  18,    22; 160:3, 6, 9, 11; 222:17,  19,  22, 23, 25
**sullivan's**    [1] 79:15
**summarized**    [1] 178:2
**summarizes**    [1] 138:1
**summary**    [2] 151:1, 5
**sunday**    [1] 151:25
**superior** [1] 96:3
**supervisor**    [1] 96:1
**support**    [6] 12:23;   162:21; 168:5,    14; 171:13; 194:10
**supported**    [1] 169:1
**suppose**    [2] 66:12; 214:6
**supposed**    [1] 182:12
**suppress**    [3] 160:13;   162:8; 221:12
**suppressible** [1] 161:20
**suppression** [2] 7:25; 187:4
**sure** [55]  6:3, 9; 8:24;    22:25; 25:2;   29:24, 25; 31:13;    37:12; 38:2;    40:8; 44:15;    58:12; 64:19;    65:20; 68:13, 25;  71:10; 72:1;  87:3;  89:7; 91:24;    92:20; 93:10,     22; 105:13;  106:18; 108:4;   112:10; 115:3,    10; 125:20;    130:5,

280

1
13;      140:6;
142:17;    159:10,

2
16;      164:14;
176:19;  178:1, 3;

3
179:8,      25;
180:11;    181:17;

4
185:9;    199:17;
200:2,    6,    7;

5
208:11;  217:20;
221:23

6
**surely** [2]  11:17;
219:18

7
**surprise**      [2]
81:16;  185:24

8
**surprised**    [2]
119:11, 13

9
**surprises**    [1]
186:2

10
**surrounded**   [1]
175:4

11
**surveillance** [1]
154:23

12
**suspect** [9]  73:7;
90:7;      96:16;

13
148:12;    149:5,
10;      152:9;

14
178:5;  210:10
**suspect's**    [1]

15
90:6
**suspects**    [12]

16
39:11;      68:17;
69:11;      75:3;

17
76:10;      77:3;
131:21;  137:25;

18
195:11;  212:21;
213:6;  217:14

19
**suspend**      [1]
158:5

20
**suspended**    [1]
92:21

21
**suspicious**   [1]
121:14

22
**sustained**    [1]
92:1

23
**sweat** [1] 135:17
**sworn** [9] 14:12;

24
41:15;    48:21;
66:5;      85:12;

25

99:16;    120:6;
133:7;  140:10
**system** [1]  5:3

---

- T -

---

**t**  [16]    41:19;
66:8;      99:19;
136:10;    191:3,
24;  195:10, 11,
12, 13;  197:23;
198:1;    206:15;
218:16;  221:6
**t-shirt**      [2]
127:12; 129:14
**t-shirts**     [7]
194:23;  195:4, 9,
14;    197:9,  17;
221:8
**table** [2]  140:5;
157:17
**tag**  [3]    146:6,
24, 25
**tags**  [4]    90:5,
16;      98:25;
146:13
**taint** [2]    12:8;
148:13
**tainted**      [2]
174:16;  217:17
**tainting**    [1]
12:20
**take** [53]    5:14;
7:10;      13:24;
16:2;      18:12;
29:7;      30:14;
37:15;      39:1;
46:5;  53:17, 18;
57:10, 15;  60:21;
62:25;    64:24;
72:15;      73:4;
75:10;  77:15, 16;
83:10;    89:25;
92:21;      94:8;
97:6;    102:18;
103:17;  104:20;
108:24;  110:16;
114:11;  122:14;
140:2;    144:10,

20,  24;    145:9,
17,  21;    147:9;
171:11;  172:16;
174:18;    180:3;
181:1;    183:22;
185:9;    196:5;
215:19;  222:4
**taken** [17]  30:23;
32:23;      45:2;
83:1;  90:21, 23;
93:3;    103:12;
114:12;  136:15,
17;      147:6;
150:18;  166:15;
216:22;  217:13;
221:7
**taking** [4]  23:17;
102:19;  179:9;
193:18
**talk** [9]    12:9;
16:22;  43:1, 15;
47:5;      49:17;
128:17;  150:1
**talked** [17]   6:3;
11:17;    12:4;
36:10;  49:15, 20;
51:3, 20;    62:3;
92:6;    95:21;
101:11;  106:25;
110:5;    149:21;
221:19
**talking**    [26]
32:25;      43:9;
51:10;  52:14, 15,
17;  64:15;  75:1;
89:1;      99:2;
126:14;  134:16;
144:8;    154:9;
162:5;  171:17;
179:12;  180:21;
182:8;  184:23;
192:9;  207:15;
212:7;    214:13,
16;  215:1
**talks** [1] 138:23
**tall**  [2]    19:7;
202:13
**taller** [43]  19:8,
16;  38:7;  39:12;

40:22;  58:9, 11,
12;      106:6;
115:13;  116:6, 8,
19;  117:6, 11,
22, 24;  163:16,
24;      164:9;
166:24;  167:24;
168:12;    169:2,
18;  170:9, 14,
23;    171:22;
172:10;  175:14;
179:18;    180:5;
187:11;  196:14;
197:10, 14, 18;
200:24;  202:16;
205:6
**tan** [1]  19:24
**tanya** [3] 124:13;
133:25
**tape**  [3]    91:2;
97:4, 5
**taped**  [3]    91:2;
97:6, 8
**task** [8]  140:21,
22,  23,  24;
154:13;  156:25;
157:5, 12
**tattoo**      [2]
118:14, 15
**teal** [1] 194:2
**team** [1] 100:5
**technical**    [1]
202:2
**teenager**    [1]
217:25
**telephone**    [2]
88:13, 14
**tell** [60]  12:21;
14:22;    16:22;
17:11;  20:4, 15;
22:3;  24:12, 16;
26:1;      28:3;
29:11;    30:13;
31:4,  5;    32:6;
34:23;  44:1, 20;
45:9;      49:9;
53:21;    54:21;
55:17;    56:13;
57:15;  58:4, 17;

1   60:2, 9;   68:11;
2   75:24;  81:4, 21;
    85:20;     86:24;
3   94:3;     95:22;
    102:17,     22;
4   104:12;  105:20;
    108:1;   110:19;
5   123:13,     25;
    125:17,     20;
6   126:4;   128:24;
    129:11;  140:19;
7   141:7;    142:4;
    155:1;   165:21;
8   178:20;  190:25;
    207:5; 210:17
9   **telling** [2]   33:1;
    218:22
10  **ten** [8]   9:10, 11;
    69:18;    72:11;
11  107:18;  122:18;
    182:5, 7
12  **tending**     [1]
    26:15
13  **tepid** [3] 168:17;
    209:16, 23
14  **term** [1] 34:18
    **terms** [19]   10:4;
15  19:13;   68:12;
    74:4;    100:16;
16  115:1;    125:3;
    127:17;  179:20;
17  180:12, 18, 23;
    181:16;  183:17;
18  184:4, 7;  207:1;
    219:12
19  **terribly** [1] 9:11
    **terrified**    [2]
20  179:6, 7
    **testified**     [36]
21  22:14;    31:19;
    33:22;   36:1, 17,
22  18, 19, 23;  37:1;
    38:7;     48:11;
23  51:14;     63:1;
    74:16,  20,  21;
24  84:21;  107:1, 5;
    130:23;   131:9;
25  137:17;  141:12,
    14;    162:18;

164:8;  165:16;
166:13;    177:4;
188:22;    189:4,
24;     190:1;
199:12;  212:17;
215:19
**testifies**     [5]
48:7;    164:12;
188:19;  199:10,
11
**testify**     [16]
10:13;  11:20, 23;
12:20;    13:16;
19:14;    38:19;
49:6, 15;   64:17;
80:19;    83:21;
159:25;  162:21;
165:15; 188:17
**testifying**     [4]
10:21;     38:5;
79:10; 216:14
**testimony**    [89]
6:24;    12:7, 9;
13:10;  36:9, 13;
37:4, 20;  38:11,
25;  39:1, 12, 21;
47:9; 75:8; 82:7;
92:5;   107:4, 7;
114:22;  116:17;
131:7,     13;
138:11, 13, 17,
19;    139:23;
154:12;  161:23,
25;   162:22, 25;
163:22;   164:6,
11;   165:6, 13;
166:14, 17, 23;
167:2, 3, 5, 7, 8;
168:11,    25;
169:8;   170:10;
174:16;    175:5;
177:7;  181:1, 14,
15, 16;  183:15,
18;     184:9;
186:20;  188:13,
23;    189:20;
190:14,    25;
191:12;  192:24;
193:4, 6, 8, 12,

13;   199:6, 23;
202:12;  205:11,
22;    207:17;
209:23;   210:8;
216:13;  219:12,
13
**tevon** [2] 68:5, 7
**than** [44]    8:1;
17:2;     19:8;
20:13;    21:2;
28:25;    30:10;
35:1;     38:14;
40:21, 22;  44:15;
45:15;  58:9, 11,
12;  79:10;  80:1;
85:2;  94:19, 22;
104:22;   106:6;
107:17;  115:13;
116:6;   118:18;
128:12;   129:5;
139:23;  152:14;
171:7;    172:6;
175:14;   179:18;
196:14;   198:15,
24;    206:11;
219:1, 14;  221:1
**thank** [76]   2:22;
3:2, 15;  4:8, 23;
5:24;   6:7;  9:23,
24;   13:5;   14:3,
13;  23:24;  25:1,
3;   33:15;   35:5;
38:4;  39:4;  41:2,
3,  7,  16;   46:8,
12;     47:25;
48:22;    50:21;
51:6;     61:13;
64:2, 20;   65:25;
66:6;  74:9;  77:9,
11;   82:12,  18;
83:6, 8;   84:24;
85:13;    92:10;
99:9, 10, 11, 13,
17;    103:25;
104:12;    113:6,
18;    118:21;
119:22;   120:7,
24;     123:2;
130:10;   132:25;

133:1;   137:2, 6,
8;   140:4, 7, 11;
152:13;  153:6, 9;
160:8,     11;
184:19;  187:15;
216:4; 223:5
**thanks** [1] 216:4
**that's**     [145]
5:10;  6:14;  8:16;
9:9, 18;  12:3, 11;
20:22;    22:23;
24:3, 23;   25:21;
27:12, 15;  28:13;
32:19;    33:6;
40:9;   47:9, 15;
51:6;     54:6;
60:18;    61:10;
63:13;    64:7;
65:23;    74:6;
78:23;    79:24;
82:2;   83:5, 18;
84:21;    87:3;
90:1,   6,   10;
94:12;  95:13, 16;
99:3;    108:8;
110:23;    115:9,
21;  116:20, 22;
117:5, 6, 8, 10;
118:2, 11, 16, 20;
122:9;   123:17;
124:17;    126:3;
131:7,  13,  24;
133:10;  134:5, 6,
17,  23;   135:1,
12,  15,   24;
136:6,  10,  18;
137:8;   150:18;
152:11,    12;
153:19;  154:4, 6,
15;    155:12;
157:2;     158:18,
19;    162:7,  18,
19;   164:1,  18;
166:18,    19;
169:15;   170:11,
25;    171:24;
174:25;    179:4;
180:9;    182:9;
183:4;    184:5;

1   185:3;   187:19;
188:18,    24;
2   189:11,    15;
190:5, 23;  191:4,
3   18;     192:19;
193:4;     195:12,
4   19;  198:2, 4, 17,
18;  200:4, 20;
5   204:4,  10,  15;
208:12;   209:3;
6   211:1,  5;  212:2,
17;     213:23;
7   217:20,    23;
218:7;   219:23;
8   221:10; 222:21
**thaw** [1] 105:21
9   **their** [29]   2:11;
3:22;   4:7;   7:9;
10   9:6;   13:9,  12;
18:25;   57:23;
11   76:10, 11;  80:13,
21;     82:10;
12   115:11,    12;
135:23;  144:18;
13   145:15;   146:6;
149:9;   177:6;
14   190:16;  193:22,
24;     194:5;
15   196:17; 211:7
**them** [111]  3:22;
16   4:13, 15;   6:12;
10:12;   17:24;
17   18:5, 14, 15, 22;
21:7; 25:8; 27:2;
18   30:6, 25; 31:2, 4,
9, 11; 39:11, 22;
19   40:1, 2, 6, 11;
44:3, 23;  45:13;
20   49:17;   56:5, 6,
10;  57:22, 25;
21   58:4;  60:6, 8, 9,
10, 18;  67:24,
22   25;  68:20, 21;
71:4,   5,   24;
23   72:14, 15;  73:6,
8;  76:14;  80:20;
24   81:20;   82:14;
91:15;  94:9, 11;
25   96:24;   103:13;

106:8;    108:3;
109:19;   110:5;
111:24,    25;
112:16;   113:4;
123:1;   124:2;
125:22;   126:8;
127:18,    19;
136:1;   138:25;
144:14;  149:16;
159:1, 3, 4, 9, 12;
162:18;  163:23;
171:24;  172:3, 4;
175:10;   178:2;
181:20;  184:13,
14;    188:24;
198:12,   13;
215:10,    14;
216:8,    11;
217:20,    24;
218:8
**then** [78]   7:15;
10:24, 25;   13:3,
4;  14:10;  18:9;
21:7;    24:17;
28:11;   34:21;
37:1, 25;  38:17;
40:2, 21;  41:11;
43:21;   49:21;
57:12;    59:7;
63:16;   71:24;
73:16;   74:21;
80:20;    81:1;
83:24;   91:21;
93:24;    97:8;
100:9;   110:3;
116:24; 118:2, 5;
126:10;  131:12;
138:23;   140:3;
143:3,    22;
146:18;   148:9;
151:15;   152:15,
24, 25;  160:19;
161:3,   5,   24;
164:3,    17;
168:15,    20;
170:24;   173:8;
181:15;  182:17;
189:9;   193:11;
194:4, 5; 195:10;

198:13,   14;
199:15;  209:12;
211:25;   212:14;
213:1, 14;  214:2,
3, 4;  219:7
**theory**     [4]
182:11;  199:22;
203:6, 8
**there** [190]  4:24;
8:13, 15;   9:25;
18:16;    21:11;
22:5, 9;   25:24;
26:2,  4,  6,  8;
27:10, 11, 12, 20;
28:25;  29:8, 18,
23;   30:5, 8, 9,
21;  34:5;  37:1,
2;  38:11;  40:15;
43:20;    44:17;
45:20;    46:10;
50:14;    51:17;
54:17;  55:7, 9,
14;    56:24;
63:14; 65:15, 19;
69:10; 70:21, 23;
72:21;    75:16;
83:15, 19;  84:18;
85:25;    86:13;
87:8, 9, 15;  88:5;
89:6, 22;  90:3, 8,
11,  20;   91:12,
17;  94:9, 11, 18;
95:20;    96:20;
97:11;    98:11;
99:5;    101:9;
104:9, 15, 17, 23;
105:2,   3,   4;
108:19;  111:18;
114:6, 12;  116:6;
117:20;   122:15,
18;    124:7;
128:2;   131:12;
134:18,    19;
135:2, 13;  136:2;
137:18,    22;
138:2;   142:6;
144:9;   145:18,
23;  146:11, 23;
147:4,  9,  13;

148:16,   18;
151:1,   4,   5;
152:6, 8;  154:22;
155:6, 8, 12, 14,
18, 19;  156:11;
157:16;   159:20;
160:23;  161:7,
15;   163:9,  10;
165:24;  166:24;
167:3, 5, 7, 19;
168:2; 169:6, 11,
16,  22;  171:12;
172:7,     12;
174:17;   175:6,
11;    178:14;
179:3; 181:7, 22;
182:12,    23;
183:3, 4;  184:15;
186:13;  190:23;
191:23;   194:9,
15,  22;  195:9;
200:17;  201:11,
24;   205:10;
210:18;   215:4,
25;    216:1;
217:12;   218:1,
10,  23,  24;
220:24; 221:3
**there's** [62]  5:6;
7:22;  8:1;  9:21;
12:7, 19;  20:20;
22:4, 6;  34:4, 7,
8,  21;   55:25;
57:13; 63:15, 17;
64:18;  65:3, 18,
22;   77:17,  19;
78:24;    89:23;
96:21, 23; 122:5;
147:12;  149:11;
150:16;  152:23;
159:23; 161:1, 3;
162:9;   163:18;
166:1, 2;  167:8;
168:6,    14;
169:14,    25;
178:24;   179:7;
181:21;  182:20;
183:3,  9,  13;
190:16;   199:9;

1  202:3, 17;  203:3;
   205:25;   216:6;
2  220:20
   **thereafter**  [1]
3  110:8
   **therefore**  [1]
4  171:11
   **these** [61]  12:6;
5  13:16, 19;  17:21;
   21:4;      25:6;
6  28:12, 21;  29:15;
   32:5; 45:1; 47:6;
7  49:15;    56:8;
   58:8;   60:7, 17,
8  23; 68:11;  69:5,
   9,  15;   71:15;
9  73:24;    75:11;
   82:7; 111:12, 14;
10 116:24;  126:15;
   127:6;  128:8, 9;
11 129:4, 8;  130:2,
   3;     135:25;
12 155:1;   156:13;
   161:2, 4;  162:14;
13 174:15;  176:20;
   177:6;  180:7, 9;
14 181:18;   183:20,
   22;     184:13;
15 187:2, 25;  194:1;
   199:19;   201:6;
16 207:23;  211:11;
   216:10; 222:11
17 **they** [230]  2:12;
   4:6,  7;     6:4;
18 7:18; 8:6; 11:17;
   12:4;     13:11;
19 17:9,  11,  23;
   18:2,  17,  23;
20 20:18; 21:5, 6, 7,
   9,  25;   22:2, 3,
21 15,  19;   23:4;
   24:13, 14, 16, 17,
22 18,  20;   25:7;
   26:24;    29:16;
23 30:19, 23;  31:1,
   2,  5,  22;  33:6,
24 12;     34:24;
   39:25; 40:2, 5, 7,
25 16,  19;   43:10,

17;   44:3,  22;
45:6;     49:18;
54:22, 24;  55:21,
22,  23;   56:2, 4,
5,  15;  57:20, 23;
58:19, 20, 21, 25;
60:3;   63:6,  8;
68:23;    69:19;
70:6, 10, 13, 14,
15,  16;  71:7,  9;
72:3,  18;   74:1;
76:5, 20;   78:21;
79:8;     80:22;
81:11, 24;  83:25;
89:11;   90:4,  10;
93:20, 22;  94:10;
95:23;     98:2;
99:5;   103:4,  9,
10,  13;  105:14,
25;   106:1, 2, 3,
10,   15,   18;
110:1;  111:6, 12,
21,  22;    116:3,
19,  21,  22,  23;
117:24;   119:3;
124:22;  127:1, 2;
129:6;    130:25;
135:22;   136:4;
140:23;   144:14;
145:2, 6;  146:6,
7, 25;  149:7, 18,
20, 21;   153:22;
158:4;    163:12,
23;    166:2,  16,
25;     174:16;
175:5;  176:2, 23;
177:11;    178:7;
180:10,     20;
182:25;  183:1, 2,
17;       185:9;
187:3;    190:21;
193:1, 15, 22, 23;
194:3, 6;  198:24;
199:17; 200:1, 2;
203:8,     15;
204:17;   207:19,
25;  208:3, 5, 12;
211:8, 12, 13, 15;
213:8, 22;  215:3;

216:23,    24;
217:8, 13,  22;
218:1; 222:17
**they'd** [6]  29:15;
45:6;     60:3;
103:4, 13;  178:6
**they'll** [4]  6:10;
10:6;   222:25;
223:2
**they're**    [20]
4:21;  8:11;  13:8;
17:24;     18:1;
48:17;    64:17;
80:24;    98:5;
99:2;    152:5;
158:19;   161:20;
162:11;    174:1;
175:4;    180:8;
193:16;  208:11;
211:9
**thin** [2]  129:13;
213:21
**thing** [24]  7:21;
55:1; 57:4; 81:6,
7;  82:9;  84:23,
24;     93:23;
96:13;    134:7;
137:15;   138:9;
147:1, 2;   150:4;
168:25;   189:9;
196:8;    203:24;
205:12;   221:18,
25
**things** [20]  5:17;
7:4; 43:5;  51:21;
66:25;     67:9;
77:17; 93:19, 20;
108:22;   118:18;
137:13;   150:5;
164:24;   178:2;
180:6;    188:14;
190:22;   202:3;
204:19
**think** [107]  5:12,
17;   6:7;   8:4;
11:5, 24;   14:7;
46:1; 51:9; 65:3,
6, 12, 20;  73:14;
81:7,  13,   19;

82:2, 12, 13, 24;
85:2;       92:8;
93:11;    97:4;
115:1;   117:13,
14, 15;  119:13;
123:11;   124:13;
138:14;   147:18;
149:22; 150:3, 4;
151:5,     23;
152:15,    20;
153:19;   156:2,
24;   161:19, 22;
163:18,    25;
170:6, 16, 17, 19;
173:16,    18;
174:18;  175:1, 4;
176:4,  9,  10;
177:20;   178:3;
179:2;   180:2, 4,
19, 20, 21, 23,
25;  181:5, 8, 13,
21;     182:5;
183:24;  184:1, 3,
5;  185:3;  186:2;
187:1;    188:8;
190:15;   193:7;
195:8;   199:24;
201:3,     17;
203:25;   205:13;
207:3,  9,   22;
208:15, 17, 21;
209:1, 3;  210:2;
211:11,    13;
214:13;   219:13;
220:18; 221:18
**thinking**    [1]
107:16
**thinks** [2]  5:13;
13:1
**thinner** [1] 118:4
**third** [11]   10:8,
18;      26:16;
53:25;   57:11;
89:2, 10;  97:23;
124:4;    126:6;
218:2
**this** [241]   6:8;
8:11, 25;   9:8;
10:17;    11:18;

12:1, 2, 4, 18, 19; 13:7, 9, 10; 16:5, 10, 12, 14, 17, 23; 17:1; 18:3, 12; 20:1; 21:18; 22:2, 10, 17, 21; 23:1, 12, 20, 21; 24:4, 20; 28:18; 30:2, 12; 31:5; 32:1, 4; 33:17, 22, 25; 35:6, 7, 9; 38:25; 39:1; 44:13; 45:5, 18; 46:5; 47:6, 10, 11; 48:17; 50:18; 54:1; 56:7, 21; 57:4, 7; 59:14; 62:16; 63:15; 73:1, 15; 74:12, 16; 78:24; 79:14; 81:12; 82:18, 24; 83:10; 84:6, 7, 9, 22, 25; 85:5, 6; 88:15; 90:3; 91:10; 92:15; 93:11; 94:21; 95:14; 98:8, 25; 100:15; 102:8; 103:16, 19; 104:19; 106:25; 107:1, 9; 111:20, 22; 114:11, 14, 21; 119:23; 120:1; 121:10, 21; 122:5, 25; 123:5, 8, 13; 124:7, 10, 19; 125:1; 126:12, 22; 127:22, 23; 128:1; 131:19; 132:4, 6; 134:12, 15, 21; 135:7, 10; 136:15, 17, 19, 21, 23; 137:7; 138:18; 139:6, 18; 142:13; 149:6; 150:13;

152:7, 10; 155:2; 156:16; 157:22; 158:7; 160:22; 162:10; 163:10; 168:17; 169:10, 11, 12, 20; 171:13; 172:2, 3, 6, 11, 14, 15; 175:22; 177:19; 178:20; 179:17; 180:1, 24; 181:4, 12, 13, 16; 183:16, 20; 184:8, 18; 186:17; 187:20; 188:9, 12; 189:10, 17, 18; 191:24; 194:10, 15; 195:8; 196:16; 199:8, 11; 201:10; 202:1, 4, 6, 7; 203:1, 9, 25; 204:21; 205:2, 3, 12, 19, 20; 206:12; 209:1, 9, 13, 16, 22, 23; 213:19, 20, 24; 214:7, 24; 217:15; 218:18; 219:4, 12; 220:25; 221:2, 17; 222:4, 18, 19
**thomas** [2] 1:20; 3:21
**those** [47] 7:14, 16; 8:12, 19; 10:10; 29:23; 30:14; 36:2; 40:15; 62:25; 81:19; 90:15; 92:8; 97:2; 105:15, 21; 112:8; 114:7; 115:1; 118:18; 122:22; 139:12; 146:13, 14, 15; 148:11; 158:22, 25; 161:25;

163:13; 169:22; 170:24; 171:5; 173:4, 22; 174:21; 175:17; 176:4, 25; 180:15; 184:15; 189:25; 196:10; 204:12; 208:24; 210:24; 218:13
**though** [12] 7:6; 62:19; 77:2, 17; 131:2; 157:5; 164:18; 170:21; 174:2; 186:14; 190:8; 204:15
**thought** [5] 60:10; 94:13; 148:22; 179:16; 193:10
**thoughts** [1] 139:22
**three** [20] 19:7; 25:20; 38:8; 42:3; 63:14, 17, 19; 87:1; 127:2, 11; 129:13; 131:10; 160:24, 25; 161:7; 173:22; 177:21; 179:7; 214:5; 221:18
**threshold** [1] 202:3
**through** [20] 22:6, 9, 15; 45:11, 24; 54:11; 66:16, 25; 67:9; 81:18; 82:19; 93:10; 128:1; 135:11; 151:23; 178:25; 194:17; 196:16; 199:2
**throughout** [2] 157:1; 168:24
**throw** [1] 201:8
**tight** [3] 127:16; 129:16; 131:13
**till** [2] 97:23; 125:22

**tim** [1] 156:1
**timberland** [4] 19:23, 24; 20:25; 38:22
**time** [139] 5:4; 7:19; 9:2; 10:19; 11:17, 20; 14:25; 15:16; 16:3; 17:3, 18; 22:21; 23:20; 25:19, 23; 31:4, 20; 32:6, 20; 34:19; 35:22; 37:8; 38:14, 25; 39:10; 40:11, 17, 18; 43:14, 21; 44:20; 47:1; 49:21; 53:6, 18; 54:4; 62:7, 12, 19; 63:1; 65:5; 66:21; 69:19; 70:10; 71:10; 72:18; 73:5; 76:10, 11, 20, 24; 78:24; 80:6, 7, 22; 83:6; 84:4, 21; 88:2, 5; 89:20; 90:8, 17; 91:12, 19, 24; 97:12, 19, 23; 100:7; 101:22; 103:6, 10; 104:23; 105:22; 106:3, 4, 11, 21; 107:7; 111:21, 22; 112:17; 118:22; 124:9; 125:6; 126:2; 127:5, 18, 25; 129:12, 18; 132:2, 3; 135:23; 141:5; 142:22; 143:5, 10, 24; 147:21; 149:4; 150:22; 152:19; 157:22, 23, 25; 158:11; 159:19; 167:9, 20; 175:5; 176:23; 177:11;

285

181:13, 24; 182:1; 184:9; 186:22; 195:13; 196:18; 197:22; 203:19; 206:14; 207:24; 208:16; 210:1, 6; 215:24; 218:25; 221:23; 222:20; 223:8

**times** [3] 12:3; 51:3; 176:21

**timing** [1] 158:9

**timothy** [1] 1:18

**tims** [9] 19:18, 19, 21, 22; 20:24; 38:9, 22

**tinsure** [3] 134:5; 137:18, 23

**tips** [2] 170:3; 174:19

**today** [45] 7:8, 10, 13; 10:6, 11; 11:9; 12:1, 2; 19:3, 13; 34:15; 36:6, 9, 13; 37:5; 38:14, 17; 40:10; 41:5; 65:4, 7, 16; 73:23; 75:5, 8, 16, 17, 21; 97:20; 106:2; 114:7; 131:7; 139:19, 21; 140:1; 141:12; 153:8; 160:13; 163:22; 164:6; 165:7; 212:17; 216:14; 222:17

**toe** [5] 90:5, 16; 98:25; 146:24, 25

**together** [8] 31:2; 70:13; 102:7; 142:7; 144:3; 164:1; 201:20; 221:20

**token** [1] 179:9

**told** [33] 28:2, 19; 30:16; 31:11, 20; 48:5; 49:5; 50:1; 55:10, 13; 59:24; 70:3; 92:3; 94:3; 101:10; 118:3, 11, 16; 126:12, 15, 19; 127:20; 130:24; 131:3; 148:5, 6; 153:17, 18; 166:14; 182:21; 183:17; 184:10

**tom** [2] 156:10, 11

**tomorrow** [6] 7:15, 18; 83:4; 152:18; 222:1, 2

**tony** [6] 6:17; 65:7; 67:11; 70:18; 73:7

**too** [8] 45:20; 51:10; 69:3; 118:5; 119:13; 150:7; 163:4; 223:7

**took** [25] 16:4; 29:22; 34:1; 37:8; 39:23; 46:23; 91:2, 15; 96:5; 104:13; 108:14, 15; 110:18; 113:4; 132:1; 138:2; 145:12; 147:14; 150:15; 151:16; 169:1; 211:25; 216:11

**top** [4] 46:20; 123:17; 126:7, 10

**totality** [3] 196:24; 205:1; 219:1

**totally** [3] 167:18, 25; 168:16

**touched** [2] 28:18; 31:5

**toward** [5] 58:21; 143:13; 176:5; 201:23, 24

**towel** [1] 123:23

**town** [1] 14:22

**track** [1] 132:9

**traffic** [2] 92:25; 114:4

**trailer** [1] 221:15

**training** [1] 86:1

**transcript** [3] 1:10; 74:25; 223:15

**transcripts** [3] 74:19; 75:8, 11

**transfer** [2] 98:21; 166:13

**transmission** [1] 75:2

**transmitted** [1] 131:19

**transpired** [1] 128:10

**transport** [7] 73:9; 83:11; 84:4; 144:15, 16; 150:24; 151:15

**transported** [5] 73:8; 97:23; 213:1; 214:3, 4

**transporting** [1] 147:24

**transports** [2] 9:8; 146:13

**travel** [1] 143:4

**treem** [2] 1:19; 2:10

**trial** [21] 6:1; 11:5, 10; 13:9; 36:20; 37:1; 74:23; 81:5, 10; 82:11; 107:8; 164:12; 185:25; 186:3; 187:19, 21; 188:18, 20; 191:9; 203:14; 220:5

**trials** [1] 36:16

**tried** [1] 195:19

**trier** [1] 209:19

**trip** [1] 29:10

**troublesome** [4] 213:17, 18; 219:24

**true** [4] 39:5, 10; 76:14

**trust** [1] 122:25

**truth** [3] 8:20; 210:9; 219:2

**truthful** [1] 11:15

**try** [10] 5:8; 14:5; 50:10, 22; 66:25; 81:16; 161:9; 168:2; 203:15; 214:8

**trying** [10] 53:23; 79:16; 123:22; 126:9; 159:10; 185:25; 191:2; 192:12; 195:7

**turn** [4] 29:4; 63:13; 81:25; 181:18

**turned** [1] 124:20

**turning** [1] 151:15

**turns** [1] 205:5

**tutorial** [1] 82:12

**twice** [2] 34:21; 51:11

**twists** [1] 20:21

**two** [190] 5:25; 7:9; 10:5; 17:7, 21; 21:4, 23; 22:14; 23:25; 27:11, 15; 28:10, 13, 22; 29:23; 30:18; 31:21; 34:7; 35:18; 36:20; 40:11; 43:17, 19; 44:4; 55:19, 20; 58:8, 16; 60:7, 15;

286

62:11, 25; 63:1, 6, 15; 65:1; 67:10, 22; 70:9; 71:1, 15, 21; 73:25; 83:21; 84:3; 102:23; 104:22; 105:3, 8, 23, 24, 25; 106:1, 13; 110:5; 115:11, 15; 116:8, 14; 117:20; 121:19; 122:16, 22; 125:16; 126:3, 10, 13, 15, 24; 127:3, 6; 128:20; 129:2, 8; 130:2, 3, 25; 134:3, 25; 135:22; 139:24; 141:9, 15, 21; 142:8; 145:25; 157:7, 16; 161:2, 4, 19; 162:1, 9, 11, 14, 15; 163:11, 13, 16, 22, 23, 24; 164:9; 165:5, 24; 166:15, 24; 167:8; 168:8; 169:22; 171:5, 20, 21, 23; 172:16, 23; 173:4; 174:15, 18; 175:8, 12, 13, 14, 18; 176:21, 25; 177:6; 178:19, 22; 179:19; 180:2, 5, 7, 9, 12; 182:18; 186:4, 5, 10, 13; 188:1; 190:11, 22; 191:20; 192:6; 194:3, 22; 195:4, 9; 196:11, 20; 197:11, 12, 13, 15, 17, 18; 198:12; 202:3, 17; 204:12;

207:15, 23; 211:4, 5, 8, 10; 212:21; 213:5; 216:10, 21, 24; 217:12, 24; 218:7, 8, 13, 14; 219:20; 221:18, 19, 20
**two-page** [1] 34:4
**two-week** [1] 203:14
**type** [2] 82:7; 146:9
**typed** [5] 73:17; 114:11, 17; 130:19; 215:21
**types** [1] 9:22
**typically** [1] 15:20

- U -

**U.S.** [1] 138:22
**ucc** [3] 2:20; 3:12; 4:19
**uh-huh** [11] 51:24; 52:19, 21; 54:5, 18; 59:21; 61:9; 63:18; 86:12; 97:3; 123:12
**ultimately** [3] 68:20; 124:10; 151:15
**unaffected** [1] 12:8
**uncertainty** [1] 105:17
**unclear** [1] 171:10
**uncomfortable** [1] 11:11
**unconsciously** [3] 214:8, 10, 11
**uncontroverted** [1] 191:13
**under** [38] 8:5, 17, 21; 14:10;

34:8, 11; 38:5, 7; 41:11; 52:15, 17, 18; 54:16, 17; 55:6, 8, 9; 78:16; 82:13; 90:2; 108:1; 138:21, 22; 143:16, 19; 156:17; 171:12; 174:22; 185:7; 188:3, 11, 18; 196:24; 198:2; 201:12; 205:1, 17; 210:3
**underneath** [3] 122:20; 123:17, 21
**understand** [28] 9:20; 40:8; 44:8; 68:3; 82:13; 92:18; 95:9; 117:16, 18; 154:12; 156:16; 163:3, 10; 171:17, 18; 173:10; 191:2, 16; 192:13, 18, 22; 197:8; 202:1; 205:15; 209:18; 210:4; 215:22; 216:2
**understanding** [6] 8:25; 36:17; 74:19; 185:14; 190:17; 198:2
**understood** [1] 85:5
**underway** [1] 220:15
**undignified** [1] 12:24
**unduly** [1] 197:5
**unencumbered** [1] 78:25
**unfortunately** [1] 22:25
**uniform** [3] 4:4; 101:5; 194:2
**uniformed** [2] 70:21; 105:4

**uniforms** [1] 70:19
**unimaginable** [2] 11:25; 12:1
**unit** [4] 101:8; 133:11, 18; 142:6
**united** [9] 1:1, 3, 12, 14; 41:8; 99:14; 119:24; 133:2; 140:8
**units** [2] 142:22; 143:15
**unless** [5] 81:11; 94:9; 96:18; 115:8; 165:25
**unnecessarily** [13] 165:23; 166:7, 11; 172:19; 173:11; 174:23; 196:1, 24; 198:11, 17; 205:2; 216:6, 17
**unnecessary** [5] 160:17, 19; 176:9; 217:2; 218:10
**unpack** [1] 190:19
**unquote** [1] 191:24
**unraveled** [2] 183:5
**unreliable** [1] 198:2
**untainted** [1] 216:16
**until** [9] 25:23; 49:17; 82:20; 132:7; 144:15; 154:14; 196:18; 206:12; 220:4
**unwisely** [1] 198:14
**up** [91] 5:7; 8:18; 10:17; 13:17, 24; 15:21, 22, 24; 22:10, 22; 23:21;

287

25:14;   27:5, 8,
10,  25;    28:5;
29:22;  49:18, 22;
50:22;   51:11;
68:19;  71:2, 4, 5,
7;  72:14;  83:6,
25;  88:17, 20;
89:2, 22;  90:20;
91:12, 19;  96:11;
98:2;   101:1;
103:19;   104:10,
16;   105:13;
106:14,  15,  18,
19, 23;  114:17;
116:1;  122:11;
127:2;  134:1;
136:4;  141:3;
142:23,  24;
145:13,  15;
146:10;  147:15,
16,  17, 18, 19;
149:6, 12;  155:2;
164:5,  23;
173:18,  19,  20;
179:16;  191:25;
198:15,  24;
203:21,  22;
204:20;  209:5, 7;
211:8,  14;
213:20;  215:3,
21;  216:22
**upon** [2]  143:18;
204:17
**upstairs**  [1]
33:13
**urge** [1] 184:6
**us** [34]  14:22;
17:11;  20:4, 15;
24:19;  26:1;
31:4, 5;  34:23;
44:1; 45:9; 47:6;
53:21;  55:17;
56:13;  58:5, 17;
68:5, 11;  82:13;
85:20;  86:24;
94:12;  104:12;
119:14;  123:13;
140:19;  141:7;
142:4;  143:14;

155:25;  206:18;
217:6; 222:11
**use** [8]  36:12;
78:18;  81:9;
116:3;  117:3;
122:25;  127:9;
177:9
**used** [10]  8:9,
15;  44:6;  79:21;
103:20;  115:1, 3;
119:11;  123:11;
180:23
**useful** [1] 222:12
**ushered**  [1]
64:22
**using** [2] 80:13;
188:6
**usual** [1] 98:1

- V -

**v** [2]  1:5;  14:17
**vague** [1]  194:1
**valdavia**  [1]
156:13
**valdivia**  [3]
144:21, 22, 23
**value** [10]  2:11,
12;  3:5, 6, 20,
22;  4:12, 13;
9:6; 13:23
**van** [1] 90:3
**variance**  [1]
182:3
**various** [6] 9:22;
15:10;  134:7, 8;
176:17;  215:8
**vehicle**  [23]
30:2,  4,  24;
69:20, 21; 71:19;
101:18;  102:21;
106:21;  107:15;
111:6;  124:14;
143:4, 11, 18, 23,
25;  144:15, 20;
145:1,  7,  12;
217:23

**vehicles**  [5]
26:6, 9;  105:2;
111:21;  144:13
**verdict** [1] 81:24
**verification**  [2]
221:4, 5
**vernacular**  [1]
188:7
**version** [1] 73:17
**versions**  [2]
218:22; 219:20
**versus** [9]  8:5;
84:20;  165:14;
168:8;  170:22;
171:1,  12;
174:14, 22
**very** [78] 5:2, 25;
6:4,  14;  9:23;
11:10;  12:5;
13:5;  18:17;
19:17; 20:14, 15,
18;  34:3;  35:10;
41:2;  42:15;
47:25;  49:5;
63:25;  64:2, 20;
65:24; 73:15, 19;
77:9;  82:16;
99:11;  103:25;
104:22;  108:6;
112:10;  116:20,
22;  118:13;
119:22;  132:23,
25;  137:6,  9;
138:5, 8;  139:9;
140:4, 7;  150:3,
7;  170:15;
177:1, 3;  180:8;
181:2,  4,  17;
182:20;  202:13;
207:11,  12;
208:3;  210:1;
213:17, 18,  21;
215:2;  218:17;
219:24;  221:7;
222:11, 12, 21
**vibrate** [1] 6:13
**victim**  [10]
101:14,  15;
123:23,  25;

127:2, 4; 133:24;
171:21;  213:9;
218:2
**victims**  [2]
86:14; 95:14
**view** [4]  78:25;
176:20,  21;
177:3
**village** [1] 122:8
**violated**  [1]
84:13
**violation**  [2]
84:18; 205:16
**violence**  [2]
141:1; 152:4
**visible**  [1]
118:14
**vision** [1] 192:15
**voice** [2]  50:22;
51:9

- W -

**wagon**  [11]
89:24, 25;  90:15;
91:12, 15;  94:13;
145:21;  147:11;
150:15;  151:16
**wagon's**  [1]
94:11
**wagons**  [1]
146:13
**wait** [3]  108:19;
162:4
**waited** [1] 183:2
**waiting** [1] 143:1
**waive** [6]  2:16;
3:9,  25;  4:17;
8:19; 97:11
**waived**  [2]
203:21, 22
**walk** [3] 103:21;
179:2; 218:4
**walked** [7]  22:8,
15;   24:20;
147:16, 17, 18;
178:25
**walking**  [2]
18:17; 21:24

288

**walkway** [1] 88:19

**wall** [1] 201:8

**want** [57] 8:18, 19; 12:18; 13:17; 27:17; 28:12, 21; 34:14; 35:19; 38:1; 45:17; 49:9; 60:20; 62:22; 63:12; 65:20; 73:12; 78:21; 79:14; 84:14; 85:5; 87:23; 88:1; 139:13; 152:17; 153:22; 161:11; 163:4, 12; 168:8; 172:1; 173:20; 176:16; 177:18; 181:10, 11; 182:10; 184:12, 20; 188:24; 190:15; 201:21; 204:12; 206:21, 22; 207:5; 215:17, 24; 219:25; 220:7, 8, 9, 10, 11; 222:8

**wanted** [15] 6:3, 9; 8:3; 9:21; 10:17; 28:9; 37:15; 49:10; 60:1; 65:9; 97:13; 147:5; 185:24; 214:6, 8

**wants** [3] 12:23; 83:5; 190:17

**warnings** [5] 90:17; 144:5; 150:9; 151:19; 153:14

**warrant** [32] 83:23; 86:16, 21; 87:12; 88:18, 20; 89:4, 20, 24; 90:1; 94:4, 7, 8, 9, 22; 95:9; 98:2; 141:20;

142:11; 144:22; 145:1, 16, 18; 147:7, 8, 10; 149:6; 156:14; 157:11

**warrants** [6] 141:21; 142:8; 145:25; 148:11, 15; 157:16

**wasn't** [27] 25:20; 39:16; 43:19, 20; 54:24; 55:2; 78:15; 84:2; 87:17, 19; 91:21; 95:12, 16; 125:10; 141:13; 145:3; 152:10; 155:21; 167:23; 196:17; 204:6, 8; 205:7; 218:23, 24; 220:24

**watch** [1] 181:18

**water** [3] 46:10; 113:19; 130:8

**waves** [1] 77:3

**way** [53] 9:8; 12:10; 16:6, 18; 25:6; 32:9; 48:16; 49:12, 19; 50:16; 55:12; 61:1, 3; 64:7; 81:8; 82:2; 88:18; 103:22; 104:14; 106:16; 107:20; 109:1; 113:5; 117:11; 141:7; 147:9; 153:13; 160:22, 23; 161:7, 9; 164:12; 165:3; 173:14; 175:22; 176:13; 177:18, 24; 178:24; 179:7, 9; 180:10; 183:9; 185:15; 189:11; 203:17, 24; 207:6; 209:11; 212:23; 213:11; 216:25

**wayne** [1] 3:18

**ways** [4] 149:12; 202:17; 204:21; 219:17

**we** [167] 3:1; 5:3, 13, 14, 15, 16, 17; 6:1, 23; 7:9, 13, 21; 9:25; 11:3; 12:18; 14:5; 23:2, 7; 26:3; 28:11; 29:22; 33:13; 45:20; 47:2, 4, 6; 49:17; 51:3; 52:8, 9; 64:22; 65:13; 67:6; 71:3, 24; 75:16; 78:22; 81:19, 20; 82:14; 83:3; 84:9, 11; 88:19; 89:13, 24; 90:3, 11, 25; 91:15; 95:2, 12; 96:11, 12, 13; 97:6, 10, 12; 98:8, 22, 25; 102:1, 15; 103:23; 106:4; 108:12; 118:20; 119:23; 121:22; 128:18, 20; 129:1; 132:1; 135:9, 17; 136:23; 137:6; 138:10; 139:5, 19; 140:2; 142:15, 20; 143:4, 7, 8, 9, 11, 15, 17; 144:3, 11, 12, 13, 16, 18, 19, 20, 21, 23, 24; 145:20; 148:5, 6, 7, 9, 15, 16; 149:22; 150:4; 152:17, 22; 153:8; 159:5, 14; 160:9, 15; 165:5, 11; 168:13; 169:20; 170:12, 23, 24;

173:23; 174:6, 7, 9; 177:14; 179:22; 180:25; 183:8, 9; 184:16, 17, 21; 197:12, 14; 198:8; 199:24; 201:20; 205:20; 206:6; 208:23; 210:21; 215:8, 11; 220:5; 221:17, 25; 222:3, 4, 18

**we'd** [4] 90:25; 137:15; 139:12; 142:21

**we'll** [20] 5:16, 19; 10:7, 25; 12:6; 65:13; 82:20; 83:4; 137:24; 138:6; 139:10; 140:2; 150:5; 152:15, 25; 153:1; 160:8; 215:13; 221:19; 223:3

**we're** [30] 7:12; 48:3; 73:14; 75:1; 77:16; 78:23; 82:25; 85:4; 94:15; 98:5; 134:16; 154:9; 159:10; 164:23; 165:18; 170:8; 173:16; 174:17; 182:8; 184:1; 187:18; 196:6; 201:10; 203:5; 209:5; 214:13, 16; 222:2, 9; 223:10

**we've** [10] 7:7; 23:8; 62:2; 106:25; 137:14; 188:13; 190:11; 211:6; 212:7; 221:18

**weapon** [10] 185:16, 18;

186:7, 14, 23; 187:7; 200:1, 8, 9, 21

**weapons** [5] 186:4, 5, 6; 200:3, 5

**wear** [3] 135:18; 136:10; 180:18

**wearing** [76] 19:15; 21:1; 31:9; 39:14, 22, 25; 40:1, 2, 6, 11, 16, 19; 56:15, 25; 57:20, 23; 76:15, 20, 21, 22, 23, 25; 77:3; 103:9; 106:8; 113:16; 115:6; 118:23; 127:12; 129:13; 131:10, 22; 138:15, 25; 139:2; 163:25; 164:9; 166:25; 167:3, 4, 5, 9, 10, 20; 168:12, 13; 170:10; 171:22; 172:10; 177:11; 187:1; 190:21; 193:2, 15, 17, 18, 20; 194:4, 5, 18; 195:10, 11, 12, 14; 196:12, 21; 197:1, 9, 17, 19, 25; 198:16

**week** [3] 211:4; 222:4

**weeks** [11] 83:21; 84:3; 141:9, 15; 178:19, 22; 211:5, 10; 221:18, 19, 20

**weighing** [1] 199:17

**weight** [6] 131:17; 137:19; 139:7; 179:14; 209:22; 210:19

**well** [66] 8:5; 11:16; 21:7; 30:16; 35:10; 37:5; 38:21; 57:13; 62:18; 63:25; 74:19; 75:5, 14; 77:13; 81:8; 83:16, 25; 86:1, 3; 91:15; 92:24; 93:24; 94:17; 96:9; 98:5; 108:19; 110:6; 116:13; 121:25; 132:3, 23; 137:25; 138:5, 8; 139:6, 9; 146:4; 154:5, 24; 161:18; 163:5, 10; 164:3, 14; 165:4; 170:18; 172:20; 176:4, 18; 178:7, 20; 182:24; 183:25; 185:8; 190:13, 22; 198:8, 10; 199:12; 202:23; 204:9; 208:3, 8; 221:7, 19

**went** [28] 15:20; 21:25; 22:19; 24:18; 25:11; 28:8; 29:3; 47:4; 52:3, 4, 5, 25; 55:8; 59:1; 60:12; 88:17; 90:25; 102:15; 108:11; 109:7; 110:6; 113:8; 121:25; 146:16; 150:19; 179:4; 214:18

**were** [295] 7:10, 23; 13:15; 14:24; 15:2, 14, 16; 16:12; 17:14; 18:22; 20:18; 21:5, 6, 7, 9; 22:3, 10, 13;

23:17, 20; 24:13, 14, 17; 25:6, 23; 26:2, 4, 6; 28:15, 16, 19, 20; 29:11, 12, 15, 22; 30:3, 5, 8, 9, 10, 18, 21; 31:1, 2, 22; 33:6, 12; 34:24, 25; 36:3; 39:22, 24, 25; 40:2, 5, 7, 11, 16, 19; 43:8, 15, 21, 23; 44:21; 45:5; 49:20; 50:8; 52:8, 9, 12, 20; 53:3, 11; 54:8, 11; 55:4; 56:4, 8, 15, 25; 57:20, 23; 58:18, 21; 59:14, 25; 60:3, 6, 23; 63:2, 8; 66:20, 23; 67:1, 5, 22; 68:11, 12, 15, 23; 69:10; 70:10, 13, 14, 15, 18, 21, 23; 71:9; 72:3, 18; 73:9, 19; 75:18, 19; 76:14, 20; 77:3; 79:19; 80:13; 84:12; 86:7, 13, 21, 24; 87:5; 89:9; 90:3; 91:20; 94:3; 95:23; 97:1, 6; 100:7; 101:2, 5, 17; 102:17, 20, 23; 103:2, 9, 10, 13; 105:2, 3, 4, 8, 14, 15, 21, 25; 106:1, 3, 10, 13, 18, 20, 23; 109:11, 19; 110:7, 9, 20; 111:12, 20, 21, 22; 112:8; 114:6, 12; 115:4, 6, 7; 116:18; 117:10, 22;

118:9, 25; 119:3; 120:25; 121:10, 13, 16; 122:23; 124:7, 10, 18; 125:14; 127:5; 128:2, 4, 8; 129:1, 5, 6, 18, 23; 130:2; 134:18, 20; 135:13, 25; 136:4; 138:1; 141:5, 11, 14; 142:1, 4, 6, 22; 143:4, 9, 11; 144:11, 12; 145:20; 148:15, 18; 149:16, 18, 20, 21, 22; 151:4; 154:16; 155:2; 156:12; 158:23; 161:2, 4; 162:1, 15, 21; 163:3, 13; 166:25; 169:15; 170:7; 172:3, 4; 174:16; 175:5; 176:2, 23; 177:11; 179:22; 180:17; 183:17; 190:21; 193:15; 195:3, 14; 196:21; 198:23; 205:13; 213:9, 22; 216:16, 23, 24; 217:8, 13; 218:11, 15; 222:3

**weren't** [8] 45:20; 63:6; 96:5; 98:9; 149:7; 175:5; 204:18; 218:24

**westbound** [1] 129:1

**what's** [14] 7:9; 77:20; 84:6; 85:23, 25; 86:4; 123:4; 131:14; 140:22; 174:23;

1   178:10;    182:4;
189:23; 213:3

2   **whatever**    [9]
9:17; 70:4; 90:8;

3   146:9;    163:8;
199:16;  210:19;

4   219:4, 21
**whatsoever**    [6]

5   50:14;  151:12;
184:10;  192:14;

6   215:20; 216:7
**where** [85]  15:2,

7   16; 16:12; 21:5,
9, 25;   22:2, 3,

8   13, 19;   23:13,
22;  24:2, 13, 15,

9   18;    25:6, 10;
26:3, 5; 28:8, 10,

10  14, 19;  29:3, 5,
15; 32:1; 37:1;

11  45:1, 6;   51:9;
52:24;   53:24;

12  54:24; 55:21, 23;
58:20;   59:24;

13  60:2;    65:17;
68:12, 23; 79:4;

14  87:5;    90:11;
100:25; 102:14;

15  103:4; 104:2, 12,
13;  108:11, 12,

16  13, 17, 18, 24;
109:7;    110:6;

17  113:8;   120:17;
122:7,    22;

18  123:20;   127:2;
129:1, 7; 133:16;

19  134:20;    142:4,
13;     144:10;

20  145:3, 9; 147:15;
153:12;  157:19;

21  171:5;   174:18;
185:18;   187:3;

22  193:20;  198:23;
216:23

23  **where's** [2] 15:4;
89:9

24  **whether**    [32]
5:10;    27:16;

25  48:8;    71:14;

72:3;    73:1;
84:12, 18;  90:8;
103:12;  108:2;
109:24;  110:1,
10;    127:18;
128:9;   148:9;
161:20;  165:12;
172:7;    189:2;
198:10;  199:18;
201:4;    202:1;
203:3;  208:10,
12;  219:3, 4, 5;
221:2
**which**    [44]
13:25;    34:5;
58:10;   64:24;
67:21;   83:22;
84:12;   94:10;
103:20;   116:2;
120:11,   21;
122:20;   129:1;
134:13,   24;
135:21;  138:15;
139:2, 3; 142:17;
144:21;  156:23;
166:2;  167:5, 6;
169:21;   180:6,
22;    183:8;
188:3; 189:3, 10;
193:22;  196:19,
23;    202:4;
204:2, 6;  205:9,
16;   206:13;
218:10; 220:25
**white** [29]  34:12,
14, 18;   39:13;
76:1, 21, 22, 25;
106:7;   127:12;
129:14;  131:11;
136:22; 167:4, 9;
174:11;  180:12,
20;  191:22, 25;
192:16;  193:18,
20, 25; 194:5, 7;
195:11
**who** [83]  7:9, 10;
10:18;    13:8;
26:12; 29:11, 14;
44:4, 21;   45:5;

54:1;    55:11;
58:5;   68:1, 3;
69:19, 25; 71:22;
73:6;    79:23;
87:9, 21;  96:16;
98:13;   101:12,
17;    102:23;
109:14;  111:11;
124:1, 21;  136:3;
137:18;  138:11;
143:8,    22;
144:23;  149:13;
151:16;   156:6;
168:4;   171:7, 8,
10;  172:3, 4, 12;
182:12,    22;
183:20,    23;
184:9;   185:12;
192:10;  196:21;
197:18,    19;
198:16;  199:22,
25;    200:24;
201:13;  202:12;
203:14;   207:1,
12;    210:24;
211:25;   213:9;
215:12;  217:10;
218:14, 15, 22;
219:6, 7, 8, 9;
220:15
**who's** [5]   10:9,
12; 65:7; 143:5;
198:16
**whole** [3]  21:18;
168:24; 218:16
**whom** [5]   16:8;
95:24;   171:21;
175:18; 219:6
**whose** [3] 98:18;
176:1
**why** [35]   13:1;
17:19;    49:9;
79:24; 87:15, 23;
89:3;  94:3, 12;
95:16;   117:5;
123:17;   140:2;
144:7;   150:4;
152:11;  153:13;
165:21;   166:5,

10;   169:15;
171:17,    18;
173:11,    12;
179:4;   180:9;
188:6;   192:19;
195:18,    23;
202:19;  206:20,
24; 207:3
**wife** [1] 142:17
**will** [53]  4:7, 21;
6:17; 8:22; 10:5,
8, 18, 23;  12:7,
22;  13:1, 8, 14;
14:4, 9;   35:7;
41:8, 10;   48:2;
50:14;   53:11;
64:22;   74:25;
81:11;  82:4, 6,
18;  83:2; 89:25;
99:14;    100:1;
104:12;  115:23;
116:22;  117:24;
133:2;    141:9;
156:7;   164:11;
171:4;  173:3, 8;
175:8, 18;  180:1;
182:22;  186:23;
187:20;  188:16;
191:1;   214:25;
215:6; 221:20
**willie** [13]   1:7;
3:3;    83:22;
86:16;  88:2, 8,
25;  141:22, 24;
142:8;   154:14;
157:12; 158:4
**willing**    [1]
137:15
**willy** [1] 84:7
**window**    [14]
18:1, 16;  31:16;
45:11, 24;  54:10,
11, 13, 21, 22;
55:3;    90:12;
99:4; 108:4
**windows**    [1]
54:12
**windsor**    [2]
15:23, 24

**winfield** [1] 23:21

**wish** [5] 2:25; 3:24; 77:15; 117:8; 161:15

**wishes** [1] 183:12

**within** [6] 9:4, 8; 80:6, 23; 109:23; 177:2

**without** [13] 2:8; 4:11; 9:3; 28:2; 36:8; 68:19; 86:5; 94:9; 101:10; 134:14; 181:8; 203:20; 213:8

**witness** [129] 5:10; 6:2; 7:2; 10:8, 11, 18, 23; 11:5, 10; 12:17; 14:2, 8, 11, 12, 16; 23:14; 25:2; 33:6, 9, 16; 37:12; 41:3, 4, 7, 12, 15, 19; 42:20, 22; 46:12, 17, 20; 48:1, 2, 11, 17, 21, 25; 49:4, 8, 10, 13, 17, 22, 25; 50:3, 5, 7, 9, 12, 17, 19; 58:10; 64:9, 11, 22; 65:24; 66:1, 5, 8; 67:16; 69:16, 19, 22, 23; 70:1, 3, 6, 10, 25; 71:2, 14, 19; 72:6, 19, 21, 23, 24; 73:11; 75:23; 77:11; 79:5; 80:1; 84:9; 85:12, 15; 95:13; 99:13, 16, 19; 103:25; 104:7; 113:21; 120:6, 9; 123:3; 124:22; 128:17, 18; 129:19, 20;

130:9, 11; 133:1, 7, 8, 10; 137:8; 140:2, 10, 14; 158:20; 159:23; 182:22; 183:21; 188:4; 202:9; 204:16; 210:16; 212:15, 25; 213:1, 5; 214:22; 219:8; 224:1

**witness's** [5] 176:19; 177:4, 8; 179:20; 181:6

**witnessed** [3] 101:17, 25; 110:12

**witnesses** [46] 6:25; 7:8, 9, 14, 16, 24; 10:4, 7, 10; 11:14; 13:8, 9, 16; 69:12; 73:25; 76:24; 80:23; 82:7; 124:19; 130:4; 139:25; 148:23; 176:20, 25; 177:3; 180:2, 8, 9, 17, 23; 181:7; 183:11; 188:19; 191:13; 192:7; 198:22; 207:15; 209:25; 218:18, 22, 25; 219:6, 18; 222:18, 20

**woman** [3] 70:3; 182:15, 16

**women** [1] 163:22

**won't** [7] 11:5; 37:24; 83:3; 164:25; 173:14; 220:4

**wood** [1] 134:15

**wooded** [3] 22:17; 129:6; 134:9

**woodlawn** [3] 67:6; 100:5; 121:8

**woods** [10] 22:5, 6, 19; 108:13, 18; 135:11; 180:15; 185:19, 20; 186:4

**word** [7] 69:6; 71:14, 22; 73:1; 121:17; 123:11; 173:9

**word-for-word** [1] 44:7

**words** [7] 8:15; 44:5; 116:3; 119:11; 175:12; 187:6; 210:24

**wore** [1] 20:24

**work** [11] 5:3; 15:20, 21; 65:14; 83:1; 94:14, 16; 120:11, 18; 133:16; 216:25

**worked** [3] 87:2; 100:25; 137:14

**workers** [3] 79:23; 80:18; 81:9

**working** [11] 15:16, 17; 86:24, 25; 87:3, 25; 95:23; 149:20, 21, 24

**works** [2] 94:14; 208:10

**worried** [1] 111:5

**would** [138] 3:3; 6:13, 23; 7:12, 13; 8:4; 10:21; 11:3, 5, 9, 10, 11; 12:12, 24; 22:10; 35:9; 38:16; 39:1, 5; 48:4, 6, 9; 49:5; 56:23, 24; 61:21; 70:4; 72:15; 78:10, 13; 81:6, 7; 82:2, 9; 83:10; 86:19; 87:18; 88:13; 89:24; 90:20, 21,

23, 24, 25; 91:3, 7; 94:17, 25; 95:11; 98:7, 20; 102:19; 110:4; 111:7; 112:6; 116:1, 3, 7, 17, 18, 23, 24; 117:1, 3, 6, 7, 8, 11, 13, 14, 15, 18, 25; 118:6, 9, 11, 15, 16; 119:11; 122:21; 128:25; 131:21; 132:18; 134:25; 138:10; 139:5; 143:8; 145:17; 146:10; 147:6; 148:7, 9, 25; 149:2; 150:9; 152:8; 154:2, 18; 157:18, 24; 158:3, 10; 159:17; 162:22, 25; 163:17; 168:16; 171:13; 174:15, 22, 25; 175:1; 178:14; 182:14; 184:6; 185:9; 190:10; 192:15; 194:25; 195:2; 196:10; 201:24; 208:22; 209:19; 214:11, 20; 217:3, 7, 12, 17; 221:17, 22; 222:12, 18, 19; 223:5

**wouldn't** [13] 12:25; 97:16, 19, 21; 116:19, 21; 161:15; 172:5; 181:11; 199:1; 214:23

**wounds** [2] 186:10, 13

**wraps** [1] 100:24

**wrist** [5]  146:20, 21;   150:13, 17, 21

**write** [15]  33:21, 25;  40:20;  47:1; 56:17, 18;   57:5; 94:21,    23; 158:22;   193:21; 194:6;  211:7, 20; 214:7

**writer**     [2] 213:25;  214:2

**writes**     [3] 168:18, 20, 21

**writing** [9]  47:6, 10,  11;   63:19, 21;     80:8; 117:17;  132:3

**writings**    [1] 63:15

**written**   [16] 12:12, 16;  47:10; 57:13;   63:16; 91:7;    130:3; 137:23;   151:4; 158:23;  168:20; 178:7;   189:11; 202:15;  213:12; 215:20

**wrong** [6]   9:16, 17;  24:8;  70:4; 183:2;  209:2

**wrote** [7]  33:18; 34:21;    47:2; 178:6;   211:12; 212:12

— X —

**x** [1]  223:24

— Y —

**y**  [3]    14:16; 41:20;  120:10

**yankee**     [3] 135:20;  136:22; 197:19

**yards** [1]  56:11

**year** [5]    49:22, 23;    50:18; 86:20;  203:8

**years** [24]  10:18; 11:12;    12:10; 15:10;  33:12, 13; 36:7;      44:7; 49:20;  51:14, 16; 66:19;     86:5; 93:11;  100:1, 6; 115:22;  120:19; 125:6;   133:18; 141:3, 9;  214:19

**yesterday**    [2] 49:18, 19

**yet**  [4]   85:5; 154:8;    204:2; 206:7

**ymca** [1]  15:17

**york** [2]  135:19; 136:22

**you'd** [11]  26:24; 31:22;     33:1; 46:11;   49:11; 54:4;    60:23; 76:12;   113:20; 130:8;  141:7

**you'll** [5]  38:2; 50:18;   152:15; 153:7;  173:8

**you're**    [51] 12:22;     15:7; 23:13;     24:8; 41:2;    47:25; 49:15;   50:16; 51:14;    53:5; 58:12;    72:1; 81:15;   85:20; 89:1;    92:18; 96:20;  99:2, 11; 117:17;  119:22; 121:21;  127:22; 129:25;  140:19; 149:13;   154:1; 157:5, 7;  165:1; 170:16,    19; 171:16, 18, 19; 173:1;   179:12;

185:4;    186:21; 190:13; 192:8, 9; 195:8, 16;  199:4, 5;    209:18; 210:4;  219:14

**you've**    [13] 28:18;    31:19; 36:9, 19;  51:14, 20;  57:15;  62:3; 70:15;    74:16; 175:1, 3;  222:10

**young** [19]  17:7; 18:6, 7;  19:8, 16; 20:14;     21:2; 29:23;  32:18, 20; 34:25;     35:1; 127:5;   163:22; 177:21;  178:24; 186:19;  217:19

**younger**    [1] 109:17

**your** [380]   5:2, 6, 24;  6:8, 9, 11, 12,  14,  16,  19; 9:20;    10:10; 11:3, 13;   12:11, 12;   13:4, 6, 18, 24, 25;  14:3, 15, 24;  16:6, 10, 18, 20, 25;  17:4, 14, 22;  18:5, 10, 20; 22:21;  23:9, 19; 24:2,   23,   25; 25:3, 12;   26:17, 24;  27:22;  33:4, 8;  34:1, 4;  35:2, 4, 6, 17;  36:1, 9, 13;    37:4, 5,  9, 11,  19;   38:16; 39:11,  19,   21; 40:8, 25;  41:4, 8, 13, 17, 18;  42:8, 11, 17, 20;  43:1, 5,  6,  24;   44:1, 17, 25;  46:7, 8, 13, 17, 23, 24; 47:1,  9,  10, 11, 18, 22;  48:2, 5, 7, 16, 20, 23, 24;

49:6;   50:10, 14, 16, 21, 22;  51:9, 18;  52:7, 10, 24; 53:18;    56:18; 57:2, 4, 7;  59:2, 7,  22;   60:24; 61:8, 12, 14, 15, 24;  62:24;  63:9, 19, 21, 23;  64:1, 11,  14,  15,  21; 66:1,  3,  7,  20; 67:16;    68:16; 69:5, 13;   71:13, 21;  73:4, 11, 13, 15, 16, 19, 25; 74:8, 9;  75:8, 15, 17;  77:5, 7, 11,  12, 24;  78:4, 5,  15;   79:7, 15, 25;  80:18;  82:9; 83:8,   13,   16; 84:10,   17,   25; 85:10, 14, 23, 25; 86:3,  4,  6,  23; 87:12;    89:3; 92:5;      94:4; 95:11;   96:1,  6; 97:24;  98:3, 18; 99:14, 18;  100:2, 4,   6,   9,   11; 101:7;    103:19, 21;    106:21; 107:4, 7;  111:14; 112:21;    113:13, 15,  18;   114:9, 22;     116:17; 117:7;    119:17, 24;  120:1, 8, 25; 121:5, 9, 17, 18, 23;    122:2, 24; 124:18;   125:14; 126:1;  127:9, 25; 128:13;   129:11; 130:6, 7, 12, 19, 21;  131:2, 7, 13; 132:3, 8, 15, 20, 24;  133:5, 9, 21; 134:7, 24;  136:1; 137:1, 3, 5, 8, 11,

293

```
1    13;        138:9;
     140:5,  8,  12;
2    141:4;    148:20;
     150:12;   152:15,
3    20;       153:6;
     154:1, 5, 7, 12;
4    155:15;   157:12,
     18, 24;   158:5;
5    159:5, 12, 22;
     160:2, 3, 16, 21;
6    162:9;  163:1, 7;
     164:18; 165:2, 6,
7    25;    166:5, 10;
     179:15;   182:21;
8    183:6; 185:5, 14,
     17, 22;   186:13,
9    16;    187:6, 9;
     188:23;   189:9;
10   190:22;   191:2;
     192:1, 7, 18;
11   195:5;    196:5;
     197:6, 21; 198:5;
12   199:8,    24;
     200:12,    22;
13   201:7, 14, 19, 25;
     202:6;  203:4, 7,
14   22;  204:1, 4, 10,
     19;    206:17;
15   207:5,  9, 22;
     208:9, 14, 21, 24;
16   210:10, 18, 23;
     211:1; 212:2, 13,
17   24;     214:6;
     215:6, 7, 8, 15;
18   221:7; 222:8, 14;
     223:3, 9
19   yours [1] 158:19
     yourself   [7]
20   6:12;     14:10;
     35:15;    41:11;
21   46:10;   113:19;
     130:8
22
              - Z -
23
24   zero [1] 168:6
25
```