- ' -

**'02** [1] 49:13
**'80s** [2]    9:12;
12:21

- 0 -

**00** [13]    17:22;
18:21;   59:12, 24;
61:6;      62:3;
165:14,    15;
189:6,     10;
195:17;   215:11;
221:16
**04-0029** [1] 1:5
**05** [34]    28:11,
19;   30:5,  8;
32:6;   35:16, 19,
20;   36:5,  17;
42:21;   43:6, 7,
16;   44:9;   45:2;
46:2, 3, 5; 59:14;
61:2, 3, 4;   62:1,
3;      188:18;
208:23;   209:16;
213:16

- 1 -

**1** [11]    17:22;
18:21;    25:2;
52:13;   171:25;
172:22;   173:25;
174:10,    20;
179:11, 22
**10** [44]    9:3;
34:14;   43:1, 6, 7,
16;   44:9;   45:2;
46:2,  3;   47:8;
49:15;    55:21;
59:12, 14;  61:3,
4;    62:1,   4;
64:11;     65:2;
73:23;   76:19;
93:5;   133:11;
160:14,  15,  19;
162:24;   165:14;
168:13;   176:21;

184:12;   188:18;
189:6,    10;
195:20, 21, 22;
204:17;   208:23;
215:11;  221:16
**11** [57]    28:11,
19;    30:5,  8;
32:6;    34:14;
35:16,  19,  20;
36:5, 17;   42:21;
43:1;  44:9;  45:2;
46:3, 5;    47:8;
49:15;  55:21, 22;
59:14, 24;  60:7;
61:2, 3, 4, 6, 21;
62:1, 3, 4; 64:11;
65:2;     73:23;
74:2;   76:18, 19;
81:19;     82:5;
179:18;  184:12;
189:6;    195:17,
20,   21,   22;
209:16;   213:14,
16;  217:21
**118** [1] 222:4
**12** [24]    2:7;
8:11;  9:19;  14:2;
26:12;     40:24;
55:22,  23,  24;
64:9, 12;   76:20;
82:4;     92:18;
171:10;    175:8,
17;    176:10;
180:8;    188:12,
13;  197:5
**121** [1] 222:4
**129** [1] 222:5
**13** [1] 182:5
**132** [1] 222:5
**137** [1] 222:6
**14** [4]      1:7;
112:11;   113:14;
179:23
**143** [1] 222:6
**15** [10]    8:11;
9:19;     85:22;
92:18;     93:5;
100:13;   132:1;
133:11;   216:21,
24

**16** [3]    24:15;
112:22; 183:8
**16th** [7]    22:9;
24:17;   25:1, 6;
172:25;    182:8;
206:1
**17** [9]    30:5;
43:15;    49:13;
70:4;     80:21;
172:13;    174:1,
20; 182:8
**17th** [19]  20:20;
21:4, 16;   25:17;
28:7, 11;  29:23;
30:8;     33:25;
35:19;     36:6;
40:11, 13;   42:8;
81:1;     175:17;
183:8;    206:9;
208:7
**18** [4]     3:14;
150:2;   179:11;
182:8
**184** [1] 222:3
**18th** [1] 183:11
**19** [3]   180:11,
18; 182:8
**1970** [2]   92:3;
114:13
**1970s** [1] 8:19
**1972** [1] 107:20
**1995** [1] 87:10

- 2 -

**2** [19]     2:8;
18:15;   25:2, 3;
85:15;   89:3, 21;
105:4;    114:15;
117:13;   118:24;
129:13;   147:22;
161:20;   169:11;
180:18;   206:20;
207:13
**20** [4]     7:11;
13:24;    216:21,
24
**2000** [1] 22:22
**2001** [1] 22:22
**2002** [32]  20:20;

**21:4, 16;   24:15,
17;   25:2,  18;
27:15, 18;   28:7;
43:15;    44:11;
70:15;     77:4;
80:24;    112:22;
118:15;   129:18;
130:10;   172:13,
22,  25;    174:1,
20;     177:15;
179:11,     23;
180:12,     18;
185:3;    205:17,
21
**2005** [3]    1:7;
20:15, 18
**205** [1] 222:7
**21** [1] 222:3
**22** [2]   24:17;
25:5
**24** [8]    16:2;
49:5;    119:20;
121:10;   147:22;
153:2,     10;
161:20
**25** [3]    16:2;
25:2; 205:24
**25th** [3]   80:25;
81:1; 185:3
**29** [3]  20:15, 18;
21:14
**29th** [2]   21:25;
38:22

- 3 -

**3** [7]   23:9, 16;
24:4;     28:13;
165:15;   210:23,
24
**3-17** [1] 213:9
**3-17-02** [1] 62:18
**30** [19]    2:7;
18:15;    81:19;
82:4, 5, 7; 85:15;
90:7;     99:18;
112:22;   129:13;
160:14,  15,  19;
168:13;   169:11;
180:6; 182:23

224

**300** [2]   153:19;
174:23
**35** [6]   99:19, 20;
100:1;      110:4;
113:21;   188:19
**350** [1]   153:19
**356** [1]   218:6
**357** [1]   218:6
**35th** [1]   87:8
**3701** [2]   100:15;
101:5
**3702** [2]   100:25;
101:5

---

**- 4 -**

**4**   [8]      29:1;
41:11;      49:1;
165:15;   206:20;
210:23,      24;
211:3
**4-16-2002**      [1]
205:24
**4-17-02** [1]  213:9
**4-18-2002**      [1]
180:6
**4-212** [2]   128:12,
13
**40**   [12]      7:11;
14:3;      40:24;
55:22,   23,   24;
64:9, 12;   76:20;
176:10;   188:13
**4400** [3]      185:2,
12, 14
**48** [2]   179:11, 22

---

**- 5 -**

**5**   [7]      41:2,  4;
45:3, 11;   73:11;
165:15;   204:16
**52** [1]   175:17
**59** [1]   180:18

---

**- 6 -**

**6**   [5]      50:4;

51:11;      58:12;
74:7, 15
**6447** [4]      43:18,
21, 23, 25

---

**- 7 -**

**7**   [13]      24:17;
25:2,  5;      41:15;
50:3, 25;      51:12;
58:12;      78:10;
121:10;      153:2,
10; 205:24

---

**- 8 -**

**8**   [15]      25:2;
58:15,  16,   22;
59:12, 21;   60:3,
4;   63:9;   71:6;
82:7;      180:6;
212:22; 217:22
**80** [1]   13:23
**86** [1]   222:4

---

**- 9 -**

**9** [6]   9:3;   71:9,
17;      79:3;
112:22; 130:10
**98** [1]   222:4

---

**- A -**

**A.M.** [25]   24:18;
25:2;   28:11, 19;
30:8;      35:19;
43:1,  6,  7,   16;
44:9;      60:7;
61:21;      74:2;
76:18;   112:22;
162:24;   165:14;
179:11;   180:6;
205:24;   208:23;
213:14; 217:21
**aaron** [1]   130:22
**aberration**   [1]

115:5
**aberrational**   [1]
116:24
**ability** [1] 43:25
**able** [10]   26:1;
99:3;      126:2;
134:13;   136:17;
140:23;   153:16;
216:12, 13
**about** [202] 2:18;
4:25;   6:7,   25;
7:2;  8:11;  11:19,
20,   22;    13:18;
14:10,  25;   15:1,
2, 3, 8, 9;  16:13,
21;      17:25;
20:20, 25;   21:1,
3, 6, 24;  22:1, 3,
6;   27:15;   28:1,
11;      29:19;
30:15;      32:10;
33:10, 11;   35:19,
21;   37:5;   38:4,
6,   16;   42:16;
46:9;   47:10, 23;
55:19;   59:11, 13,
15,  25;   60:21,
22,  24;   62:9;
63:23;      64:9;
66:15, 16;   67:21,
22;      68:12, 21,
23;      69:10;
72:24;   73:1, 13,
18;  74:1, 15, 25;
75:7, 10, 18, 25;
76:3,  7,  13,  14;
77:25;   78:8, 11,
12,  17,  18,  22;
79:5, 9, 12;  80:5,
9,   14;      81:11;
83:4;      84:23;
86:6,   9,   12;
87:18;      88:3;
89:3, 8;   92:18;
96:5;  97:14, 21;
100:3, 8;  107:22;
110:9, 18;   115:7;
116:23;   119:9;
121:20;   123:23,

24;      126:12;
132:1;      133:11;
140:5;      145:8;
156:8;   157:19;
159:7,      12;
161:25;      162:1,
15, 18;  164:6, 7;
169:12,
15,   18,   19;
170:2, 3, 11, 16,
21, 22;  171:1, 4,
10;   172:1, 12;
176:1;      177:2;
181:20;   182:7,
22;      184:12;
186:22;   188:9,
19, 23;  189:6, 7,
13;  190:1, 7, 13,
22;   191:9, 17;
192:7;      193:2;
194:12,      14;
195:11;      196:1,
10, 11, 15, 21,
22;      198:2;
199:12;   200:11;
201:7;      202:5;
204:16;   206:11;
209:14;   212:15;
213:2;  214:3, 14;
215:7;      216:1;
217:6; 221:11
**above** [2]   128:8;
211:24
**absolute**      [4]
52:18, 20;   53:4;
161:20
**absolutely**   [5]
3:14;      19:16;
92:12;      95:4;
200:12
**academic**   [1]
121:19
**acceptable**   [1]
202:25
**accessible**   [1]
25:22
**accommodate** [2]
2:5; 85:13
**accommodation**

225

[1] 166:14

**according** [7]
8:19; 32:6; 46:5;
53:9; 62:22;
173:24; 195:14

**accuracy** [1]
182:22

**accurate** [5]
21:18; 43:12;
100:14; 182:15;
183:6

**accurately** [1]
189:19

**acknowledged** [1]
97:3

**act** [2] 101:8;
124:23

**acting** [1] 124:16

**active** [1] 172:9

**activities** [2]
6:3; 131:3

**activity** [5] 41:7;
42:19; 45:6;
57:11; 188:6

**acts** [2] 67:17;
101:8

**actual** [11] 8:7;
24:22; 84:14;
90:13, 20, 24;
91:3; 92:2;
190:9; 192:18;
194:8

**actually** [48]
10:21; 12:2, 4;
16:9; 19:9;
21:12; 24:18;
25:11; 26:20;
32:9; 39:5;
55:19; 69:20;
84:8; 89:15;
92:2; 103:2;
105:5; 114:2;
119:22; 120:5;
121:8; 123:19;
127:8, 16;
130:23; 131:9;
137:14; 141:16;
142:13; 144:16;
152:22; 163:17;

167:24; 175:20;
186:7; 198:5, 21,
23; 199:1, 5;
200:20; 201:11,
12; 213:23;
214:12; 218:1;
221:7

**ad** [7] 88:9;
98:3; 127:7, 8

**adam** [1] 1:19

**add** [1] 126:18

**added** [2] 163:6;
167:21

**addition** [1]
109:1; 200:19;
206:13

**additional** [1]
96:4

**address** [6] 4:2;
15:13; 29:20;
48:23, 25;
127:18

**addressed** [2]
95:8; 98:6

**adjacent** [1]
131:2

**adjourned** [1]
221:20

**administer** [3]
11:9; 37:19;
59:13

**administered** [1]
73:19

**administration**
[1] 10:16

**administrative**
[1] 127:21

**admissibility** [3]
3:19; 6:11;
136:3

**admissible** [6]
96:17; 201:3, 22,
23; 202:7, 21

**admission** [1]
203:8

**admit** [2] 10:8;
45:11

**admits** [1]
199:20

**admitted** [9]
28:14; 41:13;
45:12; 59:22;
71:12, 14; 128:3;
180:7; 210:19

**admitting** [3]
98:17; 189:23;
190:17

**advance** [1]
163:11

**advantage** [1]
115:15

**advice** [1] 50:11

**advise** [1]
120:21

**advised** [11]
34:13, 14; 46:14,
15; 54:11;
55:20; 65:1;
66:17; 73:23;
189:7; 211:20

**advisement** [1]
42:25

**advising** [1]
50:15

**adw** [1] 69:12

**affidavit** [6]
2:15; 5:10, 12;
8:1; 11:4; 83:19

**affidavits** [1]
82:22

**affirmatively** [2]
66:15; 184:2

**afford** [1] 38:17

**affording** [1]
13:5

**afraid** [1] 2:4

**african** [1] 99:6

**after** [45] 8:13;
13:19; 21:14;
32:19; 34:13;
35:25; 37:22;
55:20; 56:17;
57:6; 59:14;
67:7; 76:19;
78:6; 80:8;
112:24; 114:19;
116:7; 118:4;
125:25; 131:11;

166:6; 170:7, 23;
177:8; 181:5;
183:9; 185:24;
186:13, 25;
190:1; 195:9, 21,
22; 209:1, 20;
211:14, 17, 21;
212:8, 12;
213:19; 214:11;
215:6

**afternoon** [13]
18:15, 22; 83:10;
132:14, 15;
138:3; 143:9, 10;
165:15; 169:4, 5;
188:14; 221:4

**afterwards** [1]
211:23

**again** [34] 2:19;
4:2; 6:8; 17:22;
36:17; 60:3;
68:19; 70:3;
82:1, 25; 83:25;
96:18; 99:10;
108:23; 113:3;
116:6; 126:9, 23;
127:8, 18;
131:13; 142:9;
152:17; 154:18,
23; 176:16;
180:23; 193:18;
198:22; 199:13;
201:9; 214:19;
221:16

**against** [21]
3:15; 54:3, 12;
74:17; 75:8, 15;
77:18, 23; 78:2,
7, 19; 137:1;
190:6; 192:7;
197:2; 201:3, 22,
23; 202:7, 22;
203:16

**agencies** [1]
139:12

**agency** [5]
100:3; 146:2, 3;
148:12; 182:12

**agency's** [1]

226

1   10:23
**agent** [2]   12:4;
2   41:23
**agents** [1]  15:21
3   **aggrieved**   [1]
61:10
4   **ago** [9]   8:12;
12:18;    18:9;
5   32:16;   77:2, 5;
92:18;    93:5;
6   182:23
**agree** [23] 24:13,
7   22;   25:1;  43:5,
15;  44:17;  54:4,
8   5;  56:22; 60:20;
66:19;   67:23;
9   73:25;   77:24;
79:16;   99:2, 6,
10  13, 14;   101:4;
172:4, 6, 20
11  **agreed** [3] 34:24;
41:24;  66:17
12  **agreeing**   [1]
66:19
13  **agrees** [1] 56:22
**ah** [2]    74:5;
14  171:13
**ahead** [13]  6:12;
15  17:8;   33:19;
91:23;   94:2;
16  96:21;  104:24;
105:6;  111:24;
17  117:11;  139:23;
149:20
18  **aileen** [1] 179:23
**ajar** [1] 116:17
19  **al** [1]  1:7
**alarmed** [1] 9:17
20  **alibi** [1] 192:22
**aligning** [1] 5:6
21  **all** [102]  3:4, 17;
4:5, 19;   6:14;
22  9:14;    11:20;
12:7, 21;  13:10;
23  14:3,  12,  13;
18:20;   20:3;
24  26:17;  33:22;
37:18;   43:11;
25  44:4; 47:2; 52:1;

55:15;   67:24;
70:20;   74:23;
77:9;    80:9;
81:21;  82:7, 22,
24;  85:6, 20, 21;
86:11;  93:4, 18;
94:22;   102:15,
18;   105:23;
108:4;   110:21,
23;   111:3, 22;
115:7, 20;  116:7,
11;    122:11;
125:11;   126:3,
17;    127:1;
129:12, 17, 19;
133:3; 134:6, 14;
137:4,    18;
142:23;  143:5;
151:23;  154:18;
155:6, 8; 156:12;
162:8, 13; 166:9;
167:22;  169:19,
22;   170:9;
173:11;  176:16;
182:7;   184:4;
190:1;   195:3;
197:18;  198:11,
25;   199:13;
201:2, 6; 204:16;
206:9;   208:7;
213:7;   219:7;
220:14,    24;
221:5, 11, 15
**alleged**    [3]
66:24; 78:22, 24
**allegedly**   [1]
158:4
**alleges**    [1]
192:13
**allegheny**   [1]
10:17
**allow** [2]  87:15;
140:11
**allowing**   [2]
93:3; 94:7
**almost**    [1]
175:17
**alone** [3]  34:16;
35:23, 24

**along** [12] 46:19;
51:20,  22,  24;
71:13;   75:3;
81:4;   104:20;
126:20;  142:24;
152:25; 185:4
**aloud** [1] 213:23
**already**   [49]
3:10;    5:20;
10:11;   28:3;
30:22;  31:3, 13;
32:22;  34:8, 24;
36:23;   37:9;
38:18;   51:16;
59:24; 60:13, 16;
65:17;   68:22;
73:23;   74:11;
104:7;  106:24;
107:6;  110:21;
121:14;  122:12,
14,  16;  128:3;
142:3, 8; 154:21;
156:22;   157:2;
165:5;   166:5;
171:23;  172:22;
175:12;   178:8,
15;   180:23;
181:5;   182:7;
188:23;  191:18;
202:16; 210:19
**also** [51]   7:13;
8:5; 9:24; 10:22;
15:11;  17:15, 18;
18:21;   19:15;
24:4;    36:20;
43:5;    48:16;
50:4;    57:13;
62:18;   73:25;
74:4, 14;  82:8;
83:20;   88:6;
94:18;  97:1, 15;
100:9;   102:8;
119:1;   126:18,
19;   128:16;
136:13;  142:19;
154:10;  155:15,
22, 23;   159:1,
12;   183:8;
184:16;  206:13,

21;    207:24;
209:19;   212:8,
10, 21;   217:9;
218:5
**altercation**   [1]
140:18
**although**   [2]
115:24; 203:12
**always** [5]  85:9;
109:6;   121:12;
153:2, 10
**am** [19]   17:16;
45:1;   78:9, 15;
87:4;   88:25;
91:9;   99:22;
113:5, 23;  114:8;
119:13;  125:23;
126:7;  171:18;
184:21;  190:13;
203:13; 212:2
**amd** [1]  1:5
**amendment**   [2]
12:19; 13:9
**america** [1]  1:3
**americans**   [1]
99:6
**among**    [1]
116:23
**amount**    [2]
125:25; 166:18
**andre** [1]  1:11
**angela** [1]  25:2
**annotated**   [5]
100:7, 10, 16;
101:6; 125:10
**another** [27]  2:8;
7:16, 19;  14:11;
19:1,  8,  11;
31:19;   46:19;
50:17;   59:19;
64:14;    82:8;
107:25;  110:15;
127:24;   131:8;
133:17,    19;
141:1;  149:22;
168:24;  178:20;
181:8;   199:9;
207:12
**answer**    [29]

227

1   14:6;     51:6;
53:10, 12, 16, 18,
2   20;  54:7;  59:10,
11,  15;    61:4;
3   63:2;  77:3;  90:1;
94:1, 11;  106:13;
4   107:19;    113:7;
114:22;   124:20;
5   139:17;    140:2;
180:5;    183:1;
6   202:25; 212:2, 3
**answered**    [2]
7   32:17; 61:5
**answers**    [2]
8   62:11; 164:23
**antecedent**    [1]
9   121:24
**anthony**    [1]
10  205:17
**anybody**    [3]
11  11:15;    85:12;
219:20
12  **anyone** [7]  10:1;
19:16;    63:6;
13  95:16;  133:17;
164:5;  171:5
14  **anyplace**    [1]
139:21
15  **anything**    [38]
3:10;  6:25;  7:1;
16  27:12, 18;  35:19;
45:15;  54:2, 11;
17  66:11;  73:17, 21;
79:5;   80:5, 13;
18  89:8;    101:20;
123:24;   124:18;
19  126:14;   134:18,
20;     136:22;
20  145:1;   151:9;
160:5;    162:2;
21  164:6;   169:16;
176:1;    177:12;
22  187:22;    201:7;
207:16;  217:6;
23  220:5
**anyway** [2]  64:4;
24  167:10
**anywhere**    [6]
25  38:3;    102:25;

143:21;  147:22;
160:14; 167:15
**apart** [1] 141:13
**apparently**    [2]
53:11;  190:11
**appear** [8]  25:9;
58:22;    112:12;
118:16;   161:23;
170:5;    177:7;
188:16
**appearance** [10]
16:4, 7;   141:24;
142:6; 158:1, 24;
176:18,    22;
179:13; 183:11
**appearances** [1]
1:13
**appeared**    [5]
4:24;     37:7;
104:22;    177:4;
179:25
**appearing**    [1]
104:11
**appears** [4] 9:22;
58:17;    89:20;
100:17
**appended**    [1]
88:24
**apple** [1] 136:1
**application** [24]
23:12,  18,  20;
24:6, 11, 14, 18;
25:15;      33:5;
84:14;    101:13,
16,  18;  108:21;
119:9, 12;  127:2;
144:25; 154:2, 6,
9;      155:11;
173:17; 174:16
**apply** [2]  95:3;
121:20
**appointed**    [1]
38:17
**appointment** [1]
11:3
**appreciate**    [2]
85:22; 204:10
**apprehension** [1]
76:3

**apprehensive** [1]
75:25
**approach**    [4]
23:10;   40:25;
57:23;  58:14
**appropriate**  [5]
4:8; 13:16; 22:7;
90:5; 115:1
**approve**    [1]
106:23
**approved**   [2]
141:7; 143:15
**approximately** [2]
26:12; 162:24
**april** [44] 20:20;
21:4, 16;   22:9;
24:15, 17;  25:1,
6,  17;   28:7;
29:23;   30:4, 5;
33:25;    35:19;
40:11;   42:8;
43:15;  49:13;
70:4, 13;  80:21;
81:1;    118:15;
138:18;  160:19;
172:13, 22, 25;
174:1,    20;
179:11,   23;
180:11,   18;
182:8;    183:11,
13;    205:21;
208:7
**apropos** [1] 86:3
**archer**    [1]
179:23
**are** [110]  4:4, 8;
6:7;   7:7;   8:6;
12:14; 15:1, 2, 8,
10;   16:16, 21;
17:18;    18:23;
19:19;  27:7, 10;
28:20; 33:14, 17;
38:4, 6;  47:4;
48:2;    54:11;
58:22, 23; 60:20;
66:7;    74:1;
76:13,  19,  21;
79:17;    80:13;
83:2, 4;  86:25;

88:8;     89:1;
90:22, 24;  95:20;
96:3;     99:21;
100:6;   108:2;
110:11,   12;
115:20;   116:19,
21;     117:14;
119:2,  8,  10;
124:16;   127:9,
19, 20;  128:5, 7;
130:8;   133:1;
134:25;  138:19,
23;   139:9, 11,
13;    142:24;
143:24,   25;
144:4;   145:10,
22;   148:19;
150:11;  153:17;
154:12;  157:17;
160:2,   11;
162:16;  165:8;
166:21;  167:22;
171:11,   16;
174:18;   176:22;
178:8;   180:8;
182:15;   183:6;
186:2,    20;
197:20; 204:14;
205:5, 8; 209:12;
211:20;   212:24,
25; 213:1
**area** [16] 130:18;
131:1, 4;  132:6;
133:17;  141:11,
25;  147:16, 17,
21;     152:19;
153:17,   19;
162:25;   163:2;
166:15
**areas** [4]   26:8,
10;    116:11;
139:15
**aren't** [4]  108:2;
157:18;  204:4;
215:18
**argue** [3]  66:2;
173:15; 204:4
**argument**    [5]
129:10;    135:9;

197:25; 203:22; 204:20

**arizona** [1] 207:23

**around** [12] 10:10, 12, 13; 13:2; 136:20; 150:8; 163:14; 168:13; 177:14; 184:15; 189:9; 215:11

**arraignment** [1] 108:16

**arrangement** [1] 81:22

**arranging** [1] 13:3

**array** [1] 162:25

**arrest** [137] 3:10; 11:21; 12:10, 11, 14; 13:15, 16; 15:6, 15, 18, 23; 22:9; 23:13, 21; 24:7, 19, 22, 24; 25:3, 9, 12; 28:2; 30:22, 25; 31:2, 9, 13; 32:7, 9, 22; 33:4, 6, 12; 34:4, 14; 36:18; 39:12, 14, 18, 20; 64:15, 17, 20, 21, 24; 65:8; 67:12, 15, 16; 72:12, 20; 110:20; 111:8, 9; 119:15, 16; 120:8, 9, 10, 15, 19; 121:13, 23, 24; 122:12, 16, 21; 123:19; 124:6, 9, 10; 125:7, 17, 22; 126:1, 2, 5, 6; 128:4, 7, 16; 129:2; 142:14; 144:25; 145:2, 6; 155:11; 157:3; 158:3, 8, 9; 165:6, 8, 21; 166:1, 5, 6, 8; 172:3, 9, 21, 22, 23; 173:2, 20, 24; 174:19; 175:19; 176:3, 9, 12; 177:1; 178:4, 13; 180:24; 181:5; 183:13; 185:16; 186:1, 23; 187:3; 189:5; 190:16; 195:6, 15, 23; 197:9; 205:20, 23; 206:1; 207:4, 10; 208:4, 8

**arrested** [20] 16:18, 22, 25; 17:5; 33:8, 18; 39:6, 8, 10, 21; 72:19; 121:9; 122:15; 123:4; 135:15, 16; 158:5; 165:16, 19; 184:9

**arrestee** [2] 125:24; 178:12

**arrestees** [1] 178:11

**arresting** [6] 124:14, 16; 125:11; 128:12; 144:15; 206:14

**arrival** [1] 43:7

**arrived** [5] 43:6, 16; 189:9; 208:20, 23

**article** [1] 100:16

**aside** [2] 18:10; 110:9

**ask** [41] 18:16, 20, 21; 21:7; 30:13; 35:20; 37:25; 38:4; 49:2, 6; 57:3; 60:23; 62:9, 11; 65:12; 66:7; 70:16, 19; 71:12; 73:9; 81:23; 88:16; 89:3; 99:15; 125:20; 145:23; 186:22, 25; 187:22, 24; 190:20; 205:8, 20, 25; 213:2, 3, 21; 214:3; 215:21; 219:10

**asked** [22] 29:22; 32:17; 35:18; 36:20; 38:23; 47:14, 23; 48:18; 52:13; 53:20, 21; 65:10; 66:5, 8; 68:20; 70:3; 97:2; 117:13; 168:8; 199:14; 211:14, 15

**asking** [15] 11:11; 21:15; 33:11; 60:22; 66:4; 82:10; 87:25; 101:20; 115:4; 134:1; 157:1; 172:12; 191:14; 202:6; 212:15

**asks** [2] 38:6; 123:6

**aspect** [1] 219:23

**aspects** [1] 136:16

**ass** [1] 169:16

**assault** [1] 69:13

**assiduous** [1] 9:20

**assign** [2] 95:24

**assigned** [9] 68:3; 96:3; 98:13; 130:8, 11, 12, 17; 142:24; 144:8

**assignment** [1] 163:2

**assist** [4] 7:7, 12; 87:12; 89:12

**assistant** [11] 5:25; 6:2; 13:2; 14:8; 68:20; 69:5, 17; 84:5, 7; 117:19; 203:22

**assume** [7] 8:1; 15:24; 52:23; 146:24; 152:22; 154:1; 219:25

**assumed** [1] 47:13

**assumes** [1] 213:24

**assuming** [5] 18:9; 103:12; 128:24; 136:12; 201:22

**assurance** [1] 85:14

**astute** [1] 62:21

**atf** [1] 15:20

**attached** [1] 12:20

**attempt** [2] 90:13; 94:6

**attempted** [1] 92:10

**attention** [7] 130:10; 135:22; 184:18, 20; 205:6, 19; 210:16

**attorney** [35] 5:15, 18, 25; 6:2; 13:3; 15:19; 38:4, 16, 19; 68:3, 8, 21, 24; 69:5, 17; 84:6; 87:1, 4, 7, 9; 99:15; 100:2, 21; 105:11, 12; 113:21; 115:14; 117:17; 127:6; 144:12, 19; 203:23; 207:18; 212:3, 4

**attorney's** [16] 6:18; 10:10, 22; 12:6; 13:1, 2;

229

1   68:18;     69:19;
91:22;     101:7;
2   105:22;    107:11;
109:25;    115:13;
3   146:20;   162:12
**attorneys**   [10]
4   6:20, 21;    14:8;
84:5,  7;    91:16;
5   116:13;   132:20,
25;   159:12
6   **ausa** [2]  1:15
**authority**    [3]
7   100:21;    124:16;
125:6
8   **authorize**    [2]
10:14;  128:10
9   **authorized**    [1]
24:18
10  **authorizes**    [1]
127:15
11  **authorizing**    [1]
122:23
12  **automatically** [2]
98:17;  109:3
13  **availability**    [2]
96:1;  217:17
14  **available**    [11]
18:23, 25;    19:6,
15  17;    44:22,  24;
128:10;   143:19,
16  25;         177:22;
219:6
17  **avenue**    [2]
185:3, 15
18  **avoid** [1]  3:22
**await** [1]  154:19
19  **awaiting**    [1]
145:10
20  **awaits** [1]  158:1
**aware**  [19]    8:4,
21  9,   16;     22:8;
91:15;   93:2, 12,
22  21,   24;    95:12,
19;         98:11;
23  100:5;    110:13,
25;    111:2;
24  114:8;    119:8;
133:1
25  **away**  [5]    132:1;

133:8,     11;
152:11;   162:17

- B -

**back** [80]    8:19;
9:19;        16:1;
19:24;    20:24;
22:6;        30:13;
34:15;    35:24;
42:7;        57:11;
60:3;        64:13;
67:4,   11,   14;
78:17;       93:7;
94:20;   106:20;
107:11;   108:25;
111:12;    122:7;
124:4, 5;   125:14;
129:5,      18;
130:10;   131:3, 4,
10;        136:14;
140:7;    141:25;
144:16;    146:19,
20, 21;   149:23;
150:14;   152:15,
17,  18,  19,  20,
22;    153:13,  20,
21;       154:22;
155:6;   160:1, 2,
6;         165:18;
166:7, 13, 15, 20,
25;   167:1,  5,  9;
168:21;   169:11;
171:9;   172:16,
17;       177:20;
178:5;    184:10,
11;       205:21;
208:18;   217:3;
221:9
**background**    [4]
5:16;        49:7;
96:13;   101:20
**bad** [1]  43:20
**bail** [11]   124:22;
125:15;   157:24;
159:3,        12;
167:15;    180:2,
11;  183:12
**bailed** [1]  167:13

**baltimore**   [75]
2:15;    8:4;    9:1,
3,  7,  12;   15:14,
22;    20:9,  20;
24:23;   31:7,  11;
40:3;         46:21;
48:20;       72:3;
74:20;       77:7;
86:8;   87:1, 2, 4;
93:1, 11, 22, 23;
99:16;   109:15,
23;        110:1;
115:15;    116:9;
117:17;   121:12,
21, 24;  122:5, 8,
23;   124:13, 15;
128:19;  130:4, 5;
139:14,      20;
140:5;     144:8;
146:4,   5,   24;
147:3;   148:13,
22;       149:23;
150:14;     152:6,
11;    153:2,   6;
155:1;   157:15;
160:11,       22;
162:5;    166:21;
176:18;   179:20;
180:1;   183:19;
184:25;   203:24;
205:9;  208:17
**band** [2]   151:5;
153:18
**bar** [2]   131:17,
22
**barry** [1]  1:19
**base** [3]   66:23;
80:19;  156:5
**based**  [29]   3:12;
30:22;        33:4;
39:12, 14;   42:18;
44:4;    46:6,   9;
61:9;      62:20;
63:4;       64:8;
80:21;       81:5;
105:11;   107:6,
18,  21;   112:1;
117:22;   134:6;
135:10;   160:24;

174:18;   176:16;
179:13;  192:8
**basement**    [1]
91:13
**basically**    [2]
82:23;  189:25
**basis** [11]  12:12,
15;       21:23;
87:20, 21;   95:25;
96:19;     135:5;
160:11;   162:21;
168:2
**bathroom**    [3]
187:24,    25;
188:10
**be** [221]   2:2, 16,
22;    3:2;    4:4, 7,
12;    5:10,   22;
6:3;   7:24;   10:3,
22;    11:15,   16;
12:22;     13:6;
15:2;       17:20;
19:13, 17;   22:17,
24;   26:1, 12, 17,
19;     27:1,   2;
28:4;        29:7;
30:16, 18;   31:15,
16,  17,  18,  19;
32:19;       34:6;
36:13;      38:17;
41:10, 25;   42:21;
44:14;     48:15;
49:16;       50:4;
54:3, 12;    56:22;
58:17, 22;   59:18;
62:21;     63:15;
66:9, 10, 11, 13;
71:12;   74:16, 24;
75:7,  15;    77:3,
17,  22;   78:1,  7,
18;        79:15;
81:16, 21, 25;
82:13, 14, 19, 20;
84:2;    85:8,  12;
86:9, 17;   87:16;
88:1,  6,  15,  17,
18;     91:7,   21;
92:11;   93:12, 21;
94:7, 25;   95:15;

96:19; 97:19, 20; 99:7, 13; 100:17; 101:19; 102:20, 25; 103:1, 8, 25; 106:21, 25; 109:3, 5; 110:11, 13, 22; 111:15; 112:23; 115:10, 20, 21; 116:12, 14, 22; 119:5, 17, 24; 121:25; 122:9, 10, 17; 123:20; 124:8; 125:9; 126:2, 23, 24; 128:18, 20, 21; 129:1, 3, 22; 131:7; 134:6, 22; 135:4; 137:21; 139:18; 140:14, 23; 141:6, 23, 25; 142:3, 16; 143:2; 146:10, 17; 147:2, 22; 152:5; 153:10, 18; 154:22; 155:6, 8, 9, 10; 156:1, 4, 11; 158:25; 162:1; 163:12; 165:19; 166:21, 24; 167:1, 3, 13; 168:12; 170:5; 171:14, 21; 175:9, 16, 18; 178:13; 180:22; 181:1, 21; 192:7; 197:23; 198:24; 202:3, 12; 203:10, 12, 14; 204:19, 24; 205:6; 206:7; 210:23; 212:16; 213:9; 219:9, 13; 220:21, 22

**bears** [2] 202:14; 220:14

**beat** [1] 193:18

**became** [5] 9:15; 92:23; 93:2;

99:4, 8

**because** [76] 6:21; 8:7; 10:8; 11:13; 14:10; 18:4; 19:6; 27:2; 32:21; 34:15; 39:2, 5; 40:11; 53:7, 8; 54:24, 25; 61:1; 62:18, 21; 63:16, 19; 66:24; 67:18; 75:19; 76:25; 77:4; 78:25; 80:14; 81:14; 93:11; 94:6; 96:10, 18; 97:4; 100:24; 101:18; 102:3, 19; 105:16; 106:9; 108:1, 5; 110:19; 111:14; 114:13, 19; 115:4; 123:22; 124:7; 145:9, 14, 24; 151:10, 22; 157:14; 164:2, 9; 167:10, 15; 179:2; 181:16; 182:20; 196:21; 198:22; 199:2; 200:2; 201:9, 12, 16; 202:3, 14; 203:5, 15, 18; 214:14

**becomes** [3] 90:21; 99:5

**bed** [1] 163:2

**been** [102] 2:18; 3:10; 8:2, 25; 9:7, 11, 20; 12:2; 13:4, 19, 23; 14:2, 16, 17; 15:2; 17:4; 22:9, 15; 23:8; 27:25; 28:18, 25; 32:22, 23; 33:7, 8, 11, 14, 15, 16, 18; 34:9; 35:24; 38:11; 47:23;

65:2; 67:11, 12; 68:10; 70:11, 13; 72:19; 73:18; 81:2; 82:7, 8; 86:6; 87:6; 91:2; 99:18; 100:13, 25; 104:16, 19; 110:21, 22; 112:10; 120:18; 122:12, 15, 16, 17, 22; 123:4; 125:7; 128:3; 130:5; 131:2; 133:1; 135:15, 16; 149:6; 150:1, 6; 154:10; 159:8; 160:16, 18; 161:8, 23; 164:2; 165:15; 171:23; 175:12, 18; 176:20; 180:7; 182:22; 188:19; 191:22; 200:9, 10, 11, 16; 201:14; 205:12, 14; 209:5

**before** [72] 1:11; 7:6; 25:9; 30:2; 34:3, 8; 36:17; 37:21; 40:19; 42:16; 44:20; 47:22; 59:16; 62:3; 66:8; 73:12, 13, 24; 75:21; 76:6, 11, 20, 22; 78:4; 89:6; 97:23; 99:2; 104:17; 109:18; 113:1; 114:16; 117:15; 122:13, 22; 123:5; 128:7, 17; 133:24, 25; 141:24; 142:3, 11; 143:18; 150:4; 158:4, 5; 161:10; 166:7, 25; 167:23; 171:12; 172:17;

176:10; 179:10; 180:10; 181:6; 183:1, 9; 186:14, 22; 188:2, 20; 189:6, 13; 191:22, 23; 193:14; 195:17; 197:24; 209:17; 213:21

**began** [8] 8:11, 14; 28:8; 29:24; 49:19; 64:9; 189:13

**begin** [3] 56:15; 105:21; 214:4

**beginning** [1] 36:3

**begins** [3] 128:5; 176:10; 185:10

**behalf** [3] 1:14, 17; 94:5

**behavior** [1] 115:3

**behaviors** [1] 86:6

**behind** [1] 27:3

**being** [26] 14:11; 30:20, 21; 31:21; 76:3; 93:24; 98:9; 99:3; 101:21; 102:10; 111:19; 119:9; 139:7; 140:16; 141:11, 25; 151:5; 153:19; 163:22; 166:21; 169:15; 170:6; 184:9; 186:23; 206:4; 218:21

**belabor** [1] 34:24

**belief** [3] 3:7; 5:17; 149:14

**believe** [31] 3:12; 6:25; 7:1; 10:23; 33:3, 6; 45:14; 84:23; 90:2, 17; 91:2; 97:12; 103:8;

231

110:2; 118:13; 119:7; 121:11; 124:7; 125:16; 131:7; 135:8; 187:17; 192:24; 194:3, 5, 6; 207:23; 208:23; 209:16; 218:15

**believes** [2] 7:11; 84:6

**belinda** [1] 218:7

**belittle** [1] 80:5

**bench** [9] 9:2, 6; 26:14; 93:8, 15, 24; 97:4, 7; 127:3

**beside** [1] 171:6

**besides** [1] 108:5

**best** [2] 2:17; 133:11

**between** [13] 17:1, 7; 20:18; 44:9; 59:7; 61:4; 64:11; 93:5; 134:13; 147:20, 22; 199:15; 217:15

**beyond** [1] 166:2

**big** [6] 11:8; 48:13, 18; 92:19; 215:8, 12

**bill** [1] 69:7

**birth** [4] 29:20; 112:25; 131:19; 146:10

**bit** [1] 166:16

**bites** [1] 136:1

**bizarre** [1] 5:24

**black** [3] 112:24; 151:19, 20

**blank** [11] 46:20, 23, 25; 51:1, 12; 90:8; 96:24; 104:3, 6, 19

**block** [4] 56:8; 185:2, 12, 15

**blood** [15] 112:2, 6, 13, 17, 23, 25;

113:18; 114:7, 9, 12; 117:23; 118:14; 181:14, 17, 19

**blow-up** [1] 92:19

**blue** [1] 215:13

**bo** [4] 185:7, 11; 198:7; 203:18

**body** [6] 4:20, 21; 108:12; 109:5; 111:14

**bona** [3] 84:13; 85:1; 86:5

**bond** [8] 36:24; 68:22; 70:5, 7; 145:24; 173:3; 179:15

**book** [9] 124:10; 125:19; 139:6; 153:21; 156:3, 6, 15; 157:5; 158:12

**booked** [9] 33:15; 110:17; 119:19, 21; 142:2; 156:1; 167:1, 8; 178:14

**booking** [55] 30:25; 31:8; 69:12, 23; 83:3; 111:8; 123:4; 124:5; 135:20; 138:6, 21; 139:3, 5, 12; 140:6, 20, 24; 141:6, 10, 25; 142:3, 9, 16, 17; 144:14, 20; 148:17; 149:15; 152:4, 17; 153:16, 17, 19; 154:7, 13, 14, 23; 155:15, 16, 17; 156:12; 157:13, 20; 158:11; 159:15; 163:22; 166:15; 167:22; 172:16, 18; 173:25; 174:4,

10; 177:16; 179:4

**both** [8] 17:3; 39:2; 51:9, 15; 52:10; 97:3; 131:15; 220:22

**bother** [1] 170:8

**bottom** [5] 29:15; 72:15; 97:21; 210:15; 211:9

**bower** [1] 117:18

**box** [6] 14:12; 116:17; 151:19, 20; 169:10; 174:21

**boy** [1] 161:25

**bradshaw** [1] 19:11

**branch** [1] 115:21

**break** [6] 2:7; 82:3; 85:17, 20; 219:4, 21

**breath** [1] 13:22

**brief** [5] 17:11; 81:25; 83:24; 197:25; 220:23

**briefly** [1] 114:24

**bring** [29] 3:5; 4:20; 5:15; 7:14, 15; 10:17; 16:3; 32:3; 65:16; 67:19; 68:8, 25; 69:13, 25; 94:19; 95:17; 122:7; 124:3, 15; 128:7; 129:5; 153:21; 157:4, 11; 158:11; 163:1; 178:8; 197:24

**bringing** [2] 125:12; 178:19

**brings** [1] 177:19

**broadcast** [1] 164:4

**brothers** [34]

22:10; 23:5, 22; 25:4; 47:23; 60:21; 65:8; 79:15, 17, 20; 80:1, 17, 23; 81:7; 184:10; 189:24; 191:3, 21, 24; 192:19; 193:5, 8, 20; 194:1, 20, 24; 199:4, 6, 8, 13, 16; 200:18; 201:17; 214:4

**brought** [30] 8:8; 10:21, 22; 16:24; 21:17; 30:16, 18, 20; 33:14; 34:6; 35:9; 37:16; 39:6, 12, 14, 21; 58:20; 73:6; 88:6; 89:25; 98:9; 127:6; 130:19; 135:18; 144:15; 147:17; 161:8; 165:18; 167:1; 172:16

**brown** [17] 2:5, 11, 15; 5:9; 7:3, 6, 25; 9:24; 14:1; 17:20; 18:14; 81:22; 83:19; 94:16; 97:4, 6; 180:12

**buick** [1] 215:13

**building** [5] 34:22; 96:3; 106:9; 153:11; 157:17

**burden** [1] 204:9

**bureau** [1] 15:20

**business** [2] 206:22, 23

**busy** [2] 153:23; 154:1

**buy** [1] 200:10

**by** [153] 1:23; 2:14, 22, 24; 3:23; 5:10; 6:3; 8:6; 10:4, 5;

232

14:19; 15:5; 18:1; 20:12; 21:16; 22:23; 24:14; 26:12; 27:6; 28:16; 29:21; 32:1; 33:20; 34:9; 38:4; 41:18, 24; 42:22; 47:24; 51:7, 23; 52:5, 11; 54:7; 55:2; 58:13, 25; 59:8, 9; 62:22; 67:16; 68:11; 71:19, 21, 23; 75:18; 86:2, 22; 88:10, 13; 91:13, 24; 92:15; 94:3; 95:7; 97:10; 98:24; 99:7; 100:2; 101:21; 104:13, 20, 25; 106:21; 109:3, 6, 8, 10, 22; 111:25; 112:9; 113:2, 16; 116:4; 117:12, 22; 118:10, 21; 120:3; 121:5, 25; 123:12, 15; 124:20; 127:6, 9, 20; 128:2; 130:2, 14; 132:13; 133:22; 136:4; 137:9; 138:2, 19; 139:12; 140:4, 20; 141:7; 143:8, 15; 145:8; 148:22, 25; 149:2, 6, 13, 21; 150:9, 11, 14; 151:4, 14; 154:3; 155:9, 10, 23; 156:10, 13; 158:18; 159:2, 15; 160:1, 11; 164:14; 166:22; 168:5; 169:3; 170:5;

173:25; 174:9, 14; 175:8, 15; 177:8, 10; 180:14; 184:6; 186:10; 199:8; 205:4, 12; 207:22; 210:9; 211:2; 213:25; 214:2; 216:15; 218:18; 221:18

**- C -**

**c** [1] 86:20
**cafeteria** [1] 170:18
**call** [26] 9:10; 17:21; 18:13, 16; 19:7; 36:13; 43:22; 54:6; 77:8; 81:22; 83:18; 85:18; 86:5; 94:17; 107:12; 145:8; 168:9, 11; 173:7, 8; 178:1; 184:18, 20; 205:19; 210:16; 215:9
**called** [8] 18:9; 43:12; 95:20; 100:7; 194:24; 202:13; 212:19; 216:4
**calling** [5] 2:11; 6:22; 7:6; 17:19; 87:24
**calls** [2] 85:25; 123:12
**came** [10] 4:25; 12:23; 22:21; 46:5; 131:14; 134:10; 139:19; 166:20; 186:14; 200:21
**camera** [1] 105:2
**can** [94] 2:8, 17; 3:24; 4:22; 7:15; 14:13; 18:19;

19:17; 23:17; 26:23; 38:9; 51:20; 53:2, 18; 58:2, 14; 60:3; 63:7, 9; 67:22; 68:11; 71:13; 82:1; 85:17; 86:25; 87:6, 14, 18; 88:18; 91:2; 94:25; 97:15, 21; 100:12; 104:10, 21; 107:19; 109:5; 114:22; 115:23; 116:14, 17; 119:14; 123:24; 125:5; 126:4; 127:18; 128:5; 138:3, 10, 15, 23; 143:13, 21; 155:3, 6, 8; 163:3; 166:13, 19; 168:9; 170:14, 15, 21; 171:2, 16; 178:2, 14; 183:2; 191:12; 195:9; 203:10, 11, 14, 15; 204:16; 205:25; 206:3, 19; 208:6; 210:18; 211:12; 212:22; 213:7; 216:23; 219:4; 220:7, 16
**can't** [23] 5:11; 17:22; 19:13, 17; 31:10, 13; 38:17; 45:15; 57:20; 63:15, 17; 90:1, 17; 94:1, 11; 106:13; 113:6, 18; 126:25; 145:24; 157:24; 164:8; 220:13
**candor** [1] 3:4
**cannot** [1] 190:19
**car** [4] 199:6; 200:18, 19, 21

**care** [5] 2:8; 13:17; 141:18; 166:4; 172:12
**careful** [2] 43:10; 136:10
**carrie** [1] 117:18
**carried** [2] 106:19, 20
**carroll** [4] 10:16; 12:5; 123:2; 124:5
**cars** [1] 199:1
**case** [87] 3:2; 15:12, 17; 16:5; 21:25; 23:4; 27:24; 29:8; 30:21; 31:20; 33:25; 38:1; 50:21; 51:5; 56:2, 19; 57:13; 59:4, 6, 8; 65:7, 20, 21; 66:22; 67:18; 68:4; 69:6; 70:5; 72:13; 76:16; 77:1, 4, 8; 80:4; 81:17; 84:24; 85:2; 88:16; 91:20, 22; 103:8; 105:15, 16, 20; 106:3, 4, 5; 109:1; 110:18, 19, 25; 111:1, 3, 10; 114:20; 133:1; 136:10; 139:7; 142:7; 145:5; 147:19; 148:21; 153:22; 161:21; 162:3, 7; 170:17; 171:4; 172:7; 176:25; 184:1; 185:16; 193:7; 198:17; 200:8; 202:4, 19; 203:23; 207:18; 210:1; 211:7; 219:20, 23
**cases** [11] 9:13; 12:21; 13:7;

233

1   70:23; 93:12, 19;
    95:13; 141:21;
2   145:2, 4, 7
    cast [1] 74:23
3   caught [3] 15:5,
    9; 164:18
4   cause [5] 12:15;
    33:5; 92:23;
5   121:23; 190:16
    caused [2] 7:3;
6   14:9
    cbif [24] 36:18;
7   67:7; 82:8;
    110:17, 19, 20;
8   111:12, 15;
    119:15, 17, 19;
9   120:16; 121:7,
    13; 137:6;
10  139:9; 143:21;
    156:9; 160:10;
11  173:2, 8; 174:21,
    23; 178:19
12  celebre [1] 92:24
    cell [13] 18:20;
13  44:19, 20; 131:6,
    12, 23; 196:13;
14  199:2, 3, 4;
    200:2; 215:9;
15  217:1
    center [16]
16  10:16, 17; 11:5;
    12:5; 15:15, 22;
17  16:1; 31:7;
    113:1; 121:22;
18  122:4; 125:12;
    126:15; 157:16;
19  179:20
    central [26]
20  30:25; 31:8;
    69:12, 23; 83:3;
21  111:7; 123:4;
    124:4; 138:6, 21;
22  139:3, 12; 140:6,
    20, 24; 141:6;
23  142:3, 8; 149:15;
    157:20; 158:11;
24  163:22; 173:25;
    174:10; 177:16;
25  179:4

certain [6] 9:5;
76:7; 77:18;
81:16; 124:22;
125:25
certainly [11]
5:9, 22; 7:1;
18:18; 84:24;
115:18; 120:10;
200:1; 219:15;
221:14
certification [1]
174:10
certify [1]
174:20
chair [2] 26:14;
27:17
challenge [1]
10:1
challenged [2]
95:16; 99:11
chambers [2]
103:14, 22
chance [2] 89:5;
204:18
charge [50]
23:19; 32:4;
33:23; 65:24;
66:16; 68:23;
69:11; 89:1;
99:21, 22; 107:7;
110:14, 15, 16,
17; 111:20;
123:3, 5; 127:21;
139:6; 142:5;
153:16, 18, 21;
155:15, 16;
156:3, 6, 12, 15;
157:3, 22; 158:3,
5, 12; 164:5;
165:2, 6, 7, 9;
166:15; 167:6, 9,
18; 179:1;
191:15, 16, 18;
197:12; 208:4
charged [54]
3:9; 13:14; 14:7,
18, 19, 21;
30:21; 31:15, 16,
19, 21; 32:19,

22, 25; 33:2, 7,
11, 15, 16; 34:9;
45:8; 88:1;
110:11, 14;
119:24; 120:21;
124:8; 156:1;
159:8; 165:23;
171:14, 22, 23;
172:3, 14, 15, 20;
175:9, 13, 16, 18,
25; 180:22;
186:23; 191:3,
18; 192:18;
193:4, 23;
212:17; 218:14;
221:5
charges [44]
12:12, 13, 14, 16;
15:15; 17:4;
23:12, 13, 18, 21;
24:6, 11, 14, 18;
25:15; 33:5, 13,
14, 17; 34:10;
142:7; 144:25;
152:18; 153:14;
154:3, 6, 9, 22;
155:3, 11, 18;
156:2; 159:8;
164:18; 165:9;
167:23; 173:17;
174:16; 179:4,
16; 193:24;
206:5; 218:15
charging [19]
13:15; 31:13;
32:1; 44:19;
139:6; 141:18,
22, 23; 142:14;
144:11; 152:23;
156:7; 165:11;
174:22; 175:23;
176:2; 178:20,
21; 196:24
check [4] 17:25;
51:16; 134:14;
183:2
checked [3]
53:14, 15;
174:21

checkmark [3]
53:11, 12, 13
checkmarks [1]
53:9
chief [5] 3:5;
82:6; 140:25;
141:7; 143:16
choose [1] 195:8
chose [1] 96:9
christine [1]
1:15
church [1] 64:6
cid [1] 71:23
circuit [15] 8:3;
9:1, 11; 93:1, 11,
18, 22; 96:25;
107:20; 109:15,
23; 149:12;
155:22; 162:11;
203:24
circumstance [3]
5:24; 66:10;
178:17
circumstances
[13] 5:4; 11:24;
13:13; 17:2;
21:3; 86:10;
108:2; 115:2;
116:22; 130:16,
23; 139:11, 13
city [73] 2:15;
8:4; 9:1, 3, 7,
12; 15:14, 22;
20:10, 20; 24:23;
31:7, 11; 40:3;
46:21; 48:20;
72:3; 74:21;
77:7; 86:8; 87:1,
2, 5; 93:1, 11,
22, 23; 99:16;
101:8; 107:16;
109:15, 23;
110:1; 114:7;
115:15; 116:9;
117:17; 121:12,
21, 24; 122:5,
24; 124:13, 15;
128:19; 139:14;
140:5; 146:4, 5,

234

24;       147:3;
148:13,    22;
150:14;   152:11;
153:2, 6;   154:8;
155:2;   157:15;
160:11,    22;
162:5;   166:21;
176:18;   179:20;
180:1;   183:19;
184:25;   203:24;
205:9; 207:23
**civil** [2]    9:13;
99:8
**claims**    [4]
137:16;   201:6,
12
**clarence** [1] 96:3
**clarification** [2]
32:15; 133:8
**clarify**    [4]
102:17;   139:24;
140:3; 214:13
**clarity** [1] 25:21
**clarity's**    [1]
117:20
**classify**    [1]
102:13
**clear** [20]   2:10,
19,   21,   22;
62:23;   82:13;
84:1;   105:6;
115:8,    10;
116:21;   126:23;
166:16;   167:19;
173:23;   178:6;
189:2, 4; 221:11
**cleared**    [1]
197:11
**clearly**    [2]
190:23; 202:1
**clerk** [33]   20:8;
58:12;    68:8;
71:5, 6;   86:17;
89:22, 24;  90:12,
13;   92:1;  94:5;
103:17;   104:20,
21;    106:14;
107:7, 9;  108:24;
109:5,    11;

118:10;   119:3, 5;
127:9,   15,   20;
129:22;   137:19,
21;    146:21;
204:22, 24
**clerk's** [27]   8:6,
8, 14, 25;  10:11;
82:6;    83:3;
88:10,  13,  15;
89:22;   90:6, 22;
91:4;    92:25;
94:22;    95:2;
97:17;   103:15,
19,  23;   107:9;
108:25;    109:3,
10, 15
**clerks** [5] 9:4, 7;
94:12;   102:9;
149:13
**close** [5]   4:20;
49:21; 63:15, 16
**closed**    [1]
133:14; 187:12
**closer** [1] 138:10
**cloth** [1]  3:22
**clothes** [1] 151:1
**clothing**    [1]
38:14
**cmr** [1] 1:24
**co-conspirator**
[2]    201:24;
203:5
**co-defendant** [1]
57:14
**coburn** [1]  1:19
**cocaine**    [4]
75:10;   78:8, 12,
17
**code** [5]   100:7,
10,  16;   101:6;
125:10
**coerciveness** [1]
136:23
**cohen** [1] 83:13
**coke** [1] 11:8
**cold** [1] 215:7
**colleagues**    [1]
11:14
**college**    [2]

47:13;   49:10
**colloquy** [1] 65:5
**column**    [1]
213:11
**come** [28]   14:1;
16:6;    17:23;
18:14, 22;  20:24;
22:6;    42:14;
56:6;    59:11;
67:18;   85:16;
130:13;   140:15,
16;    144:1;
151:11;   152:17;
154:8;    155:6;
160:6;   166:13;
169:11;   171:2;
173:2;    179:2;
209:10; 217:3
**come-up**    [1]
14:24
**come-ups**    [3]
14:25; 15:1, 3
**comes**    [23]
13:18;    41:9;
107:13;   127:2;
136:25;   137:1;
139:1, 7;  149:12;
152:15,  18,  22;
153:13,    154:2,
22;   155:2, 22;
158:3;  160:1, 2;
166:7; 167:5
**comfortable**   [6]
20:7;    168:24;
174:18;   191:8;
196:21;  210:5
**coming**    [6]
97:22;   121:18;
136:14;   150:13;
163:12; 173:8
**comment**    [4]
84:22;    164:8;
220:23, 25
**comments**    [5]
2:23;  3:1;  84:21;
86:5; 132:4
**commission** [1]
158:23
**commissioner**

[45]   24:15, 17;
25:2, 9;   33:4, 6,
12;  34:9;   64:21;
98:8; 110:20, 23;
111:19,    21;
119:19,  20,  22,
25;  120:1, 3, 6,
17,   20,   21;
141:24;   142:11,
19,  21;   153:6,
11;    154:20;
156:17,    19;
158:13, 21, 23;
159:6, 20;  167:9,
14;    175:21;
177:5, 8;  179:11,
23
**commit**    [1]
192:15
**commitment** [2]
2:6; 183:15
**committed**    [5]
63:25;   179:20;
180:16;   190:11;
192:9
**common**    [5]
6:23;  8:2;  44:14;
91:10
**compare**    [1]
58:21
**complaint**    [8]
12:2;  14:19, 22;
15:6,  16,   17;
16:19, 22
**complete**    [2]
134:12; 219:7
**complexion** [1]
29:20
**compliance**    [2]
15:24; 128:11
**comply**    [2]
123:24; 128:12
**compromise** [1]
83:1
**compromised** [1]
9:6
**compulsion** [6]
125:2, 3, 4, 5, 9;
126:13

235

**computer** [2] 144:17; 183:25

**computer-generated** [1] 183:23

**conaway's** [1] 119:3

**concept** [2] 79:10; 101:12

**concern** [2] 81:14, 16

**concerned** [2] 86:9; 191:2

**concerning** [2] 38:23; 132:23

**concerns** [3] 10:4, 5; 129:18

**concert** [1] 207:20

**concessions** [1] 139:22

**conclude** [3] 17:13; 19:18; 57:18

**concluded** [1] 175:17

**condemn** [1] 109:17

**conduct** [5] 4:1; 10:19; 15:24; 122:8; 124:4

**conducted** [4] 35:25; 212:14; 217:1

**conducting** [4] 7:12; 36:21; 125:13; 185:3

**confessions** [1] 3:20

**confined** [1] 32:3

**confirmed** [1] 18:9

**conflict** [1] 18:2

**confluence** [1] 5:4

**conformity** [2] 32:2; 219:25

**confuse** [1] 68:19

**confused** [5] 32:21, 24; 103:10; 190:7; 194:14

**connection** [4] 119:8; 138:24; 190:12; 191:22

**consent** [1] 55:19

**consider** [4] 10:3; 17:20; 115:2, 19

**considered** [1] 192:22

**consistent** [2] 34:1; 93:4

**constituent** [1] 93:24

**constitutional** [8] 3:13; 4:7; 10:2; 16:13; 17:1, 6; 55:15; 99:4

**constitutionally** [1] 16:24

**consume** [1] 85:20

**contact** [5] 25:17; 45:1; 61:1; 130:14, 24

**contained** [1] 101:22

**contemplated** [1] 13:6

**contend** [1] 203:25

**contention** [3] 192:12; 193:25; 203:10

**context** [1] 26:19

**continue** [8] 18:7; 19:22; 20:1; 26:22; 78:3; 116:19; 197:11; 216:23

**continued** [3] 20:11; 169:2; 174:22

**contort** [1] 27:4

**conversation** [7]

11:9; 21:13; 73:12, 13, 18, 22; 196:14

**convicted** [2] 114:3; 145:16

**cools** [1] 167:18

**cooperate** [2] 82:15; 164:15

**cooperating** [3] 85:23; 107:24; 164:6

**cooperator** [1] 178:24

**copies** [6] 8:5; 91:14, 16; 156:3; 211:6; 218:19

**copy** [62] 8:15; 9:16; 23:14; 29:6; 50:17, 18, 23; 51:1, 5, 6, 13, 19, 21; 52:2, 3; 53:3; 55:10, 11, 12, 13; 58:7, 17; 89:15, 17; 90:8, 21; 95:11, 14; 96:23; 97:12; 98:10; 102:20; 103:2, 8, 20; 104:4, 5, 6, 8, 11, 19; 105:5, 6, 15; 119:5; 120:15; 147:12; 154:12, 14; 156:6; 162:21; 163:2, 6; 174:21; 218:22, 23, 24

**corollary** [1] 29:2

**corp** [3] 4:18, 19; 112:3

**corpus** [13] 4:12; 5:19; 10:14; 12:3; 14:9, 21; 97:18; 100:10; 101:5; 109:17; 118:7, 10; 127:7

**correct** [216] 19:2; 20:16;

22:13, 14; 24:8, 11, 12; 25:7, 25; 26:4; 28:4, 5; 30:2, 3, 5, 6, 9, 14, 17, 23; 31:22, 23; 32:4; 33:23; 34:5, 17; 35:1; 36:21; 38:10, 15, 19; 39:3, 4, 8, 11, 15, 16, 20; 40:1, 9, 11, 12, 14, 15, 17, 21; 41:14; 42:23, 24; 43:1, 2, 4, 13, 14, 17; 44:3; 45:9, 10; 46:7, 8, 11, 12, 22; 47:1, 3, 9, 18, 25; 48:24; 49:12, 14, 18; 51:17, 18; 54:17; 55:4, 8; 56:16; 59:1, 7; 60:6, 15; 61:7, 16, 17, 20; 62:2; 63:3, 15; 64:9, 10; 65:3, 9; 66:6, 18; 67:20; 69:1, 15, 18, 24; 71:4, 25; 72:7, 13; 73:8, 19; 74:2, 3; 75:20; 77:5, 12, 14, 25; 78:5, 16, 19, 22; 80:11; 83:10; 88:8; 94:9; 98:8; 99:16, 17; 101:11, 23; 102:1, 7, 12, 23, 24; 104:1, 4, 15; 105:10, 14; 106:10, 22; 107:15; 108:7, 12, 13, 15, 19; 109:1, 12, 16, 23, 24; 113:17; 114:10, 14; 117:21; 118:2, 12; 120:7; 121:15; 123:9,

14;      132:17;
145:15;    157:5;
170:1;      171:8;
172:19;    173:18,
21;   176:15, 19;
178:23;      179:5,
12,   13,   14;
180:19, 24, 25;
182:13,      14;
184:13, 16, 17;
185:17;    186:15;
187:6, 8, 9, 15,
16,   18,   19;
188:15, 20, 21,
24, 25;   190:13;
193:11, 12, 13,
15;      194:9;
196:9;    198:10,
11;   211:4, 5, 8;
213:8, 16, 17, 19,
20; 215:1; 216:8

**corrected**    [1]
198:8

**correction**    [1]
109:2

**corrections**    [2]
92:21; 123:3

**could** [75]  3:5;
10:22;      14:6;
23:3,   14,   16;
26:2,   11,   20;
29:4;  31:2, 3, 4,
6; 35:24; 40:25;
41:3;   47:13, 14,
15;   48:15, 16;
58:1;   59:10, 11,
15;  66:9, 11, 12,
13;      69:10;
82:21;    87:16;
88:12;    100:20;
101:1;    104:18;
112:3, 4; 120:10,
12, 16;   122:14,
15, 17;   124:22;
125:20;    128:16,
18, 20;   130:16;
131:8, 10; 132:3;
133:22;    134:6;
136:15;    140:16;

147:22;    161:19;
165:13;    166:19;
167:3; 182:3, 21;
192:6; 200:9, 10;
214:13;    216:15;
221:18

**couldn't**    [9]
2:13;      25:24;
34:25;    42:14;
86:2;      112:5;
167:2;    173:3;
198:22

**counsel** [13]  2:3;
4:22;      11:2;
12:20, 24;   13:5;
18:6, 23;   67:9;
97:13;    120:22;
129:13; 161:14

**count** [2] 152:25;
153:19

**counter** [1]  94:7

**country** [5]  4:5;
10:10, 13;   13:2

**counts** [5]  28:3;
34:9;      68:23;
69:11; 175:23

**county**    [20]
10:16, 17;   12:5;
100:22;    101:7;
121:22;  122:2, 3,
6,   7;    123:2;
124:5, 12, 15, 19,
21;   130:4,   5;
206:22; 208:17

**couple** [8]  18:9;
22:25;    32:16;
77:1;      115:4;
132:16; 209:17

**coupled** [1]  4:24

**course** [13]  6:21;
11:15;      12:9;
15:1;      18:14;
44:11;    58:6;
85:14;    94:22;
134:11;    200:17;
211:6; 220:16

**court** [479]    1:1,
25;  2:2;  3:5, 7,
21;   4:20;   6:17;

7:13, 14, 15;  8:2,
3, 9, 11, 15, 20,
23, 24;   9:1, 11,
17, 20;   10:4, 5,
7,  11;   11:5, 8,
18;  12:1, 9, 18;
13:5;   14:7, 11,
16, 25;  15:8, 12,
18, 21;   16:6, 8,
10, 17, 21;   17:8,
12, 18, 21, 24;
18:1,  4, 11, 18,
23;   19:12, 16,
25;   20:3, 6, 24;
22:18;    23:11;
24:5, 23;   26:15;
27:4;      28:14;
31:17; 32:14, 21;
33:1, 3, 10, 16,
19;  39:18;  41:1,
13;      43:13;
45:12;    49:1;
54:3, 12;   57:24;
58:4, 6, 11, 20;
59:22;    61:14;
62:8;   63:2,  9;
64:21;  68:7, 11;
71:13,  14,  16;
75:2;  81:20, 21;
82:12;    83:2, 7,
12, 15, 17, 25;
84:22;  85:5, 14,
19, 21;   86:2, 9,
10, 13;   88:3, 7,
12, 21;   89:22;
90:16;  91:4, 12,
16,   18,   23;
92:12, 15;   93:1,
7, 10, 11, 15, 16,
18, 21, 22, 23;
94:2,   15,   21;
95:3;  96:12, 17,
25;   97:14,  22,
24;
98:13,  16,  18;
99:12;    101:16,
23;    102:1,  16,
22, 25;    103:6,
10, 21;  104:2, 7,

12,   16,   23;
105:5;    107:20;
108:12,      14;
109:6, 9, 11, 15,
21, 23;   110:18,
20, 23;  111:4, 7,
17, 24;  112:5, 7;
113:8, 10, 14, 15;
114:23;  115:2, 6,
18;      116:20;
117:7, 10, 22;
118:1;      119:10,
13, 18, 20, 21,
25;  120:1, 3, 6,
17, 20;    121:3,
17;  122:2, 5, 10,
19;   123:1, 11,
15;  124:11, 25;
125:21;    126:4,
17, 21, 22, 25;
127:12, 14, 20,
24;   129:9, 12,
15, 19;   132:11,
23;   134:17, 20,
24;   135:7, 13,
18;   136:7, 13,
15, 19;  137:4, 7,
9, 12, 15, 18;
138:10,      13;
139:16,      23;
140:1;      142:11,
19, 20;  145:17;
146:14, 16, 21;
148:25;  149:2, 5,
8, 10, 12, 14, 15,
18, 20;   150:19;
153:5;    154:20;
155:22;    156:20,
25;   157:7, 19,
22, 24;  158:1, 3,
7,  11, 15, 17;
159:2, 5;   161:2,
5, 9, 13, 16, 19,
25; 162:7, 11,
15;  163:5, 8, 14,
17,   20,   25;
164:11, 13, 20,
23;   165:4, 10,
13,   18,   24;

237

1   166:3, 12, 18, 24;
    167:3, 5, 8, 12,
2   18, 25;   168:3,
    16, 18, 21, 23;
3   173:22; 174:3, 7,
    13;  175:3, 21;
4   176:18; 180:1, 5;
    182:12,      25;
5   183:16, 18, 20,
    24, 25;   184:4;
6   185:13; 186:2, 5,
    9;  189:2, 9, 12,
7   16;   190:4, 10,
    15, 23; 191:1, 4,
8   6, 12, 17; 192:1,
    3,  5,  17,  20;
9   193:1, 6, 12, 14,
    17;  194:2, 4, 6,
10  10,  13,   23;
    195:3, 13, 17, 22,
11  25; 196:3, 6, 10,
    15, 18; 197:1, 5,
12  16, 18, 20, 24;
    198:9, 11,  21;
13  199:7, 10, 19, 23,
    25; 200:3, 7, 12,
14  15, 23; 201:2, 8,
    16,  19,   21;
15  202:1, 5, 18, 24;
    203:4, 7, 9, 13,
16  21, 24; 204:2, 6,
    9, 10, 16, 21;
17  206:3,    20;
    208:17;    214:1,
18  13,  19,   22;
    215:2, 5, 19, 22;
19  216:23; 218:7, 9,
    11, 12, 16, 24;
20  219:1, 4, 6, 12,
    23; 220:2, 8, 11,
21  18, 24; 221:2, 7,
    9, 14
22  **court's** [5] 4:23;
    9:11;    18:16;
23  116:7; 186:7
    **court-ordered** [1]
24  150:15
    **courteous**    [1]
25  82:14

**courtesy**    [1]
166:13
**courthouse** [15]
84:10;   89:19;
90:10, 11; 91:13,
19;   92:5,  7;
94:8;  96:2, 3;
105:17; 169:24;
170:17
**courthouses** [2]
95:24, 25
**courtroom**    [8]
26:16, 18,  24;
133:3;   136:20;
161:24;   170:8;
221:6
**courts** [7] 4:6;
9:4, 6, 8; 10:12;
93:25; 94:12
**covered**    [1]
104:16
**covering**    [2]
9:14; 104:13
**crazy** [1] 162:17
**created** [2] 3:21;
13:10
**creation**    [1]
109:25
**credibility**  [1]
220:15
**creek** [2] 206:20;
208:17
**crime** [3] 131:14;
132:7; 178:20
**crimes** [2] 92:9;
146:6
**criminal**   [18]
1:4;  3:13;  9:13;
44:11, 18; 74:20;
82:6;    91:20;
93:12, 14, 16, 19;
96:19;  100:15;
108:12;   114:7;
116:9; 127:21
**criticism**   [2]
115:12, 13
**criticize** [1] 5:3
**cross** [6]  20:2;
85:8, 9; 118:22;

184:8; 222:2
**cross-examinatio
n**  [10]     5:1;
19:20, 23; 20:11;
82:1;    98:23;
132:12;   143:7;
169:2; 187:17
**cross-examine**
[1] 132:11
**crowded**    [1]
166:13
**crowe** [1] 1:21
**cumulative**   [1]
136:16
**curious**    [1]
214:14
**current**    [2]
119:14; 120:7
**currently**   [2]
130:8; 185:25
**custodian**   [1]
98:6
**custodians**   [2]
7:21, 23
**custody**    [22]
5:20;    6:21;
10:11;   11:16;
15:10, 11;  17:3;
37:9;    38:18;
106:24;   107:7;
121:14,    22;
124:11;  139:19;
147:18;   151:4;
157:9;    161:3;
162:4; 165:5
**cut** [1] 116:18
**cuts** [1] 3:15

──── - D - ────

**d** [9]     48:15;
86:20;  129:24;
205:1; 215:9, 10;
216:7, 10; 222:1
**daily** [4]  21:23;
87:20;   150:7;
168:1
**danger** [1] 93:2
**daresay** [1] 6:2

**darryl** [8] 200:6,
14;   205:17;
208:13;   210:9;
215:9; 216:4, 11
**date** [17]  18:24;
29:20;    30:4;
62:18, 22; 70:4;
77:13;   80:23;
88:18;   97:20;
112:25;  131:19;
146:10;   163:4;
205:23;   206:4;
213:8
**dated** [1] 49:11
**dates** [3]  182:7,
15; 183:7
**davis** [11] 1:11;
23:3;   26:11;
47:10;  109:19;
112:16;  143:18;
168:8;   169:9;
170:23; 174:20
**davis's** [1] 33:22
**day** [27]  39:3,
25;  44:16, 23;
72:10;   88:25;
91:11;   123:4;
127:17,    19;
130:13, 17,  19;
177:20;  178:18;
181:5, 7; 184:12;
188:17;  205:25;
208:7;   210:8;
212:24;   216:1;
217:19; 221:4
**days** [5]   18:9;
88:18;   93:8;
122:18; 137:17
**dea** [1] 15:20
**dead** [1] 193:18
**deadly** [1] 69:13
**deal** [10] 48:13,
18;   165:2;
179:3;   189:24;
191:22; 192:1, 7,
23; 194:1
**dealers**   [10]
79:20;  80:2, 5,
10, 17;   81:10,

238

1   17; 191:21

**dealing** [1] 116:8

2   **deals** [2] 100:10;
177:1

3   **decades**   [2]
3:12; 8:3

4   **decide**   [1]
158:24

5   **decided**   [1]
206:8

6   **decision**   [1]
212:3

7   **deep** [1] 13:22

**defendant** [50]

8   3:9; 5:20; 10:20;
12:24;   13:4, 5;

9   15:13;  31:9, 12;
51:5, 9;  54:7;

10  63:23;   66:3;
68:12, 21; 88:14,

11  19;   97:19;
107:24,   25;

12  108:1, 12; 109:2,
4, 5; 110:15, 19,

13  21, 22;  112:3;
117:23;  119:18;

14  121:9,  14,  21;
122:14,  15,  22;

15  124:22,   24;
128:8;  144:24;

16  161:13;  174:23;
199:9; 202:7, 22

17  **defendant's** [3]
88:16;  210:24;

18  211:3

**defendants** [13]

19  1:8, 17;   11:20;
14:7;   114:7;

20  133:1; 201:3, 22;
202:4;  220:19;

21  221:5, 12, 16

**defender**   [1]

22  161:6

**defending**  [1]

23  6:1

**defense**   [10]

24  89:2, 21;  97:13;
118:24;  169:15;

25  207:13;   210:19,

22;  212:21, 22

**degree** [10]  28:3;
34:10;  64:19, 24;
68:24;   69:12;
175:24;  176:4, 5,
6

**delay** [4]  128:9,
18;  129:1, 6

**delete** [1] 8:14

**deliberated**  [1]
101:6

**delicious**   [1]
92:12

**deliver** [1] 98:13

**delivering**  [1]
89:16

**denial** [1] 190:22

**denied**   [1]
183:12

**denies**   [1]
203:17

**deny** [1] 31:6

**department** [23]
6:4; 46:21; 72:3;
109:2;   121:8;
122:24;   123:6;
130:4, 6; 139:20;
146:4;   147:12;
148:13;   152:6;
156:10;  161:11;
162:5, 12; 163:3;
164:4;   175:21;
205:9, 12

**depending**   [3]
90:7;   96:1;
151:15

**depends**   [2]
27:24; 152:18

**deputy** [5]  87:4,
9;   99:15;
105:12; 113:21

**describe**   [6]
11:12;   17:17;
23:3;   26:11;
81:6; 157:1

**described**   [1]
81:22

**describes**   [1]
198:25

**describing**   [1]
16:14

**description**  [1]
38:14

**designed** [3] 4:2;
53:10; 115:5

**desk** [2] 130:18;
135:14

**detail**   [2]
142:20; 202:8

**details** [2] 45:9;
199:13

**detained**   [5]
31:3;   36:23;
37:15;   178:8;
179:1

**detainee**   [1]
147:2

**detainees**   [2]
145:9; 149:15

**detainer**   [4]
31:4;   67:17;
124:23; 174:22

**detaining**   [1]
159:22

**detective** [201]
19:10, 12;  20:2,
6, 9, 13, 15, 23;
21:6, 13, 14, 16,
19, 21, 23;  22:5,
8, 13, 18;   23:3,
8;   24:6, 14;
25:8, 11, 14, 17;
26:15;   27:7;
28:17; 30:10, 13,
14,  15,  19;
31:12;  32:2, 16;
33:21, 25; 34:20,
21;  35:15, 17,
21, 23;  36:5, 9,
20;   37:4, 23;
41:21, 24;  42:4,
9;  44:2, 4, 17;
45:14, 15;  46:1;
47:24;   49:22;
51:4;  52:5, 6;
55:18;   56:14;
57:8;  58:11, 14,
17, 20, 25;  59:8,

9, 17, 24;  60:17,
23, 25;   61:10,
16,  19,   24;
62:20;  63:4, 8,
12;   64:23;
65:16, 24; 66:14;
67:23;  68:10;
71:3,  19,  21;
72:8, 24;  73:11,
17, 25;   74:14,
19,  21;  75:3;
77:10, 17;  81:2,
15;  83:9;  84:6;
85:11, 15;  87:23;
103:20;   106:6,
21;  107:12, 13;
112:2;   120:8;
125:14;  129:15;
141:5;   146:24;
147:5;   154:8;
155:2,  9,  10;
156:14,   21;
157:2;  158:7, 10;
162:9, 18;
165:13,   19;
168:9,  20,  21;
169:4,  6,  10;
170:6, 15, 16, 22,
23,  25;   171:3,
10;   173:7, 13,
16,  17,  19,  25;
175:5, 8;  176:7,
16;   177:15;
182:4; 184:7, 21,
25;   185:4;
187:14;   189:3,
13;   197:20;
199:11;   204:12;
205:1, 5; 208:13;
209:13,   25;
210:1,  3,  4;
211:15;  212:14;
213:5,   22;
218:11,   19;
219:6, 16, 19;
220:18

**detective's** [2]
43:22; 106:5

**detectives** [18]

239

1   20:19; 21:10, 17;
52:1;    56:21;
2   67:24; 87:12, 15;
89:12;    107:24;
3   110:16;    111:14;
123:18;    139:18;
4   140:22;    157:12;
163:9; 177:23
5   **detention**    [20]
10:16, 17;    11:5;
6   12:5;    15:12, 14,
22;    16:1;    31:7;
7   121:22;    122:4;
125:6,    12;
8   126:15;    128:11;
138:5;    157:15,
9   16;    174:22;
179:20
10  **determine**    [1]
118:2
11  **determined**    [1]
135:4
12  **determines**    [1]
136:13
13  **determining**    [1]
3:19
14  **developed**    [1]
121:23
15  **development**    [2]
116:4; 126:12
16  **device** [1] 27:17
17  **didn't** [64]  4:25;
5:5;  9:9;  19:10;
18  20:25;    30:24;
32:7;    35:20;
19  37:2;    45:1, 24;
48:22;    53:25;
20  54:1;    59:13;
60:23;  64:5, 20;
21  65:22; 66:12, 24;
67:2, 17;    70:7,
22  14;  73:9;  74:11;
75:16;    76:24;
23  79:5, 14;    81:12;
93:11,  13,  19;
24  110:7;    118:9;
125:7;    133:23;
25  157:7; 169:9, 18;
170:4,    8,    16;

171:3;    173:14,
18;    176:11;
181:12;    186:25;
190:1;    192:15,
23;    195:7;
196:7,  8,  9;
197:13;    201:11;
208:11;    219:15;
221:9
**difference**    [4]
16:13;    17:1;
92:16; 217:15
**differences**    [1]
17:7
**different**    [12]
9:4;    66:20;
84:16;    88:8;
106:3, 4;    143:2;
147:19;    217:6,
13
**differently**    [2]
105:2; 118:15
**difficulties**    [1]
3:23
**difficulty**    [2]
3:18; 201:9
**direct** [11]    5:2;
24:3; 61:1; 85:8;
86:21;    130:1;
138:1;    184:7;
205:3;    220:7;
222:2
**directed**    [5]
7:20, 22;    54:25;
132:5
**directing**    [4]
118:15; 123:16;
130:10; 132:4
**direction**    [1]
84:21
**directly**    [4]
86:18;    129:22;
137:21; 204:24
**director**    [1]
117:16
**disabuse** [2]  3:3,
7
**disagree**    [5]
7:13;    61:8, 24;

173:1, 15
**disagreement** [1]
105:7
**discipline**    [1]
6:3
**disclosed**    [1]
193:8
**disclosure**    [1]
116:3
**discomfort**    [1]
187:20
**discovery**    [1]
218:6
**discretion**    [2]
123:20; 124:2
**discuss**    [6]
194:15;    204:18;
219:14,  20,  23;
220:20
**discussed**    [4]
22:5;    36:9;
132:20; 207:18
**discussion**    [5]
30:7, 15; 107:21;
152:21
**discussions** [5]
20:19;    30:19;
46:2;    85:12;
132:25
**disposition**    [2]
158:25; 159:2
**dispute** [3] 43:8;
59:23; 70:4
**disputed**    [1]
2:18
**distinction**    [2]
66:21; 175:13
**distinguish** [1]
134:13
**district** [16]  1:1,
2, 12;  10:12, 14;
14:9;    24:23;
144:16;    153:5;
160:13;    176:17;
180:1;    182:12;
183:16, 19, 25
**districts**    [2]
140:8; 144:11
**division**    [33]

1:2;  9:8;  20:20;
25:18;    30:17;
34:2;  39:6,  22;
40:4;    67:24;
68:25;    77:8;
82:6;    87:25;
92:20;    106:25;
112:1;    118:16;
123:3;    129:4;
138:5;    146:5;
147:3;    148:22;
153:14;    160:13;
174:16;    177:15,
19;    178:7,  9;
181:23; 182:2
**divorces**    [1]
93:18
**dna** [3]  117:25;
181:17, 19
**doc** [5]  145:20;
150:4,  5,  13;
221:8
**doctrine**    [3]
3:18, 22, 23
**document**    [21]
7:6, 14;    13:15;
62:22; 89:5, 16;
92:23;    98:14;
104:3;    106:12;
108:23;    109:8,
13;  111:16, 18;
113:12,    14;
174:22;    182:21;
207:12, 13
**documented**    [3]
55:17, 21; 57:19
**documents**    [17]
23:17;    77:3;
89:2;    92:10;
139:6;    141:22,
23;    142:15;
144:11;    152:23;
156:7;    165:9;
169:22;    176:2;
210:15; 211:6
**doe** [2]  79:23
**does** [74]    7:14,
25;    11:10;
27:23;    37:12;

240

1
38:3;    45:18;
48:8, 10;   53:12;

2
54:8,  9;    84:17;
89:18;  90:10, 12;

3
93:18;    94:5;
97:21;    98:16;

4
103:15;  106:14;
108:20,    22;

5
111:4;    112:21;
113:19;   117:21;

6
120:5;  121:8, 20;
122:11,    21;

7
127:12,  14,  15;
135:22;   141:20;

8
144:10,  13,  20;
146:15,    18;

9
147:5;    152:17,
19;    154:3,  8;

10
155:5,  19,  25;
158:10,    23;

11
159:1;   160:8;
161:20;   164:11,

12
20;    179:18;
180:11,    13;

13
185:18,    22;
198:21,    22;

14
201:8,    10;
207:22;    213:7,

15
13;    215:25;
217:21

16
**doesn't**    [34]
16:24;    26:3;

17
29:1;    38:5;
55:11;    64:3;

18
80:13;   85:11;
91:19;   99:12;

19
111:5,    10;
124:24;  151:22;

20
164:4, 6;  166:8;
167:8;   175:20;

21
181:7;   200:9;
201:4,  7,  12;

22
202:2, 3;  203:12,
16,  17,   19;

23
204:8;   207:25;
220:1

24
**doing** [17] 13:23;
14:3;    45:2;

25
56:20;    89:12;

---

96:6;    116:12;
125:11;   126:10;
135:19;   163:9;
170:5;  202:9, 10;
210:3;  218:11
**dolly** [1] 71:23
**dominated**    [1]
4:15
**done** [40]   6:17;
10:23;    11:13;
14:16,  17,  22;
40:17;    42:22;
43:1;    51:7;
58:25;  71:19, 21;
79:25;  90:1, 25;
91:10;    120:1;
129:3;    141:25;
142:16,   19;
143:15;   147:18;
154:10;  155:6, 8,
9,  10;   159:15;
183:19;   188:22;
206:7;    209:16;
212:12;   213:22;
214:12, 24
**door** [9]    26:13;
27:11, 23;  132:5;
133:13;  146:25;
187:10, 12
**doorway**    [1]
132:1
**double** [5] 42:10;
44:19;   77:16;
171:22; 172:3
**doubt** [2] 84:7, 9
**down** [23]   8:8;
12:24;  62:11, 15;
73:14;    77:10;
111:19;  132:18;
137:16;  139:19;
148:16;  150:25;
153:21;    157:4,
11;   167:1, 14;
185:6,  8,  13;
202:13;  214:8
**downstairs**    [1]
158:11
**drinking**    [1]
38:11

---

**drive** [1] 122:6
**drives**    [2]
162:17;  215:13
**driving**    [1]
124:12
**dropped**    [1]
218:15
**drug** [65]  10:15;
71:23;    72:5;
74:16;  75:6, 18;
76:7;    77:25;
78:2, 18, 22, 23,
24;    79:12, 16,
20;  80:1, 5, 9,
12, 14, 17;  81:6,
9,   10,   17;
111:11;    124:3;
179:1;   189:24;
190:6, 12, 18, 24;
191:10,  16,  21,
22;  192:1, 7, 9,
13,  16,   23;
193:3, 10, 15, 19,
24;   194:1,  11,
14,  19,   24;
196:16,  21,  22;
199:12,  15,  20;
200:5, 17
**drugs** [13]   38:7;
74:16;    76:1;
81:12;   190:14;
191:9;   196:24,
25;   200:17, 18,
19, 21, 22
**due** [2]    82:5;
140:16
**duplicate**    [2]
90:23;  94:6
**duration**    [1]
150:6
**during**    [17]
42:14;    52:6;
66:11, 12;  93:7;
97:8;   131:1, 3;
142:23;   160:21;
170:17;   204:9;
212:18;   214:17;
219:21;    221:4,
12

---

**duties** [1] 134:11
**duty** [2]    96:4;
135:14

---

**- E -**

---

e   [10]    24:2;
86:20;   128:4;
137:24;  205:1, 2,
19; 222:1
**each** [10]  79:18;
95:25;   131:5, 9;
143:2;    147:19;
175:8;    211:14,
15, 17
**earlier** [7]  18:5;
81:22;  97:9, 14;
130:20;    134:7;
172:2
**early** [1] 206:8
**easier** [2]  15:17;
163:13
**east** [3]   84:10;
96:2; 174:23
**easy** [2]   15:14;
167:4
**eat** [1] 187:22
**eaten** [1] 91:12
**economic**   [1]
92:9
**editorializing** [1]
215:17
**education**    [1]
49:7
**edward** [4]   48:7,
13;  60:9;  69:11
**edwards**    [3]
48:6, 14;  59:19
**effect** [6]   7:18;
12:10, 15;  32:18;
125:22;  131:21
**effectively**   [1]
3:25
**egress** [1]  26:3
**eight** [2]  99:23;
130:7
**eighth** [1] 26:9
**either**    [21]
15:16;    16:25;

241

19:25;    31:7;
64:13;    79:8;
87:23, 25; 89:22;
91:21; 97:18, 19;
102:1;    110:13;
140:7;    165:19;
181:22;    182:11;
190:12; 193:14;
199:16
**elect** [1] 67:8
**elements**    [1]
114:4
**else** [15]    34:19;
44:15;    108:5;
133:17,    20;
134:16;    155:6;
164:19; 169:17;
170:21; 194:1;
199:16,    17;
203:20
**else's** [1] 219:20
**emanuel**    [1]
180:12
**employed**    [5]
86:25;    130:3;
138:3; 205:8, 12
**employee**    [1]
72:3
**encounter**    [1]
28:17
**encountered** [1]
28:7
**end** [15]    36:4,
17;    48:10, 17;
55:16;    75:12;
80:24;    88:25;
127:17,    18;
152:13;    181:7;
197:5, 14
**ended** [1] 21:4
**ends** [1] 152:8
**enforcement** [22]
3:8, 24;    4:1, 5,
13;    5:18;    7:8;
10:15, 23;    14:12;
25:22;    71:24;
72:6;    84:9;
116:13;    123:21;
125:22;    126:9,

14;    138:20;
139:12
**engage** [3]    6:1,
2; 193:9
**engaged** [2] 4:6;
193:14
**english** [1] 61:18
**enjoy** [1] 85:15
**enough** [2] 13:8;
150:1
**ensure** [3]    11:1;
16:17; 146:9
**entire** [7]    3:15;
29:14;    104:14;
150:6;    160:18,
21; 221:4
**entirely** [2] 86:9;
115:1
**entirety**    [1]
221:12
**entitled**    [1]
120:24
**entries**    [1]
182:22
**equipment**    [1]
151:15
**eric** [2]    129:24;
222:5
**erroneously**    [1]
198:7
**error** [1] 5:16
**especially**    [1]
125:14
**esquire** [8] 1:18,
19, 20, 21
**essentially**    [5]
189:18;    194:23;
195:4, 6;    197:7
**establish**    [2]
136:3, 7
**established**    [1]
136:6
**establishes**    [1]
198:18
**et** [1] 1:7
**even** [27]    2:24;
4:25;    5:5;    8:15,
18;    10:5;    26:19;
31:8;    32:10;

37:1;    60:25;
62:10;    68:8;
102:5,    10;
105:21;    106:11,
12;    115:20;
135:9;    142:8;
149:9;    150:21;
154:21;    166:7;
203:19; 220:20
**evening**    [2]
166:20, 22
**event** [4]    10:25;
43:12;    95:6;
204:7
**events**    [1]
195:12
**ever** [23]    10:1;
14:9;    35:23;
91:14;    95:13, 16;
97:2;    99:11;
100:2;    114:15;
125:1;    132:22;
136:17;    139:11;
141:15;    146:12;
150:4;    181:8, 13,
16,    18;    182:2;
191:23
**every** [11]    11:12;
13:1;    50:10;
87:22;    91:10;
109:1;    116:3;
161:21;    177:20;
178:18; 211:17
**everybody**    [2]
12:19; 219:13
**everybody's** [2]
12:25; 22:12
**everyday**    [1]
183:25
**everyone**    [1]
56:22
**everything**    [7]
6:6;    29:19;    45:9;
66:3;    74:13;
76:10; 207:1
**evidence**    [18]
17:13;    28:15;
29:3;    41:12, 17;
45:13;    71:15;

89:3;    98:22;
115:10;    128:3;
134:25;    136:4,
25;    200:5;
203:15;    206:7;
213:25
**evidentiary**    [2]
136:4, 14
**exact** [2]    50:17;
200:4
**exactly**    [13]
16:11;    21:20;
47:10;    59:5;
63:17; 65:14, 15;
75:13;    126:5;
141:20;    191:1;
202:18; 203:22
**examination** [8]
5:2;    86:21;
118:20;    128:1;
130:1;    138:1;
184:5; 205:3
**example**    [10]
23:2, 5;    25:24;
64:5;    74:15;
107:23;    112:2;
156:8;    178:24;
204:20
**except**    [1]
145:19
**exception**    [1]
181:22
**exchange**    [2]
86:3; 200:11
**exculpatory**    [5]
189:18,    21;
197:9;    198:15;
200:25
**excuse** [5]    33:1;
149:1;    169:16;
170:13; 220:22
**excused**    [3]
85:15;    168:18;
220:18
**execute**    [7]
124:5;    205:25;
206:1, 14;    207:6,
9; 208:10
**executed**    [5]

242

173:25; 174:11; 207:1; 208:6, 13

**execution** [1] 208:7

**executive** [1] 115:21

**exercise** [1] 67:9

**exhibit** [46] 23:9; 24:1, 2; 29:1, 2; 41:3, 4, 15; 50:3; 58:10; 59:21; 60:3; 71:5, 7; 89:3, 21; 97:12, 15; 98:15, 17; 100:13; 102:11; 104:12; 105:3; 108:8; 109:14; 112:10; 117:13; 118:24; 127:19; 128:4; 182:5; 184:18; 205:19; 207:13; 210:18, 20, 22, 24; 211:19; 212:22; 217:22, 25; 218:5

**exhibits** [5] 58:12; 183:2; 188:7; 205:5; 210:16

**exist** [1] 92:8

**existed** [1] 114:13

**existence** [6] 92:3; 107:19; 110:2; 124:9; 125:17, 18

**existing** [1] 157:22

**expect** [2] 63:17; 221:17

**expedient** [1] 95:23

**experience** [13] 63:4; 68:20; 89:9; 105:11; 112:1; 126:19; 150:7, 21; 160:9, 24; 174:19;

176:17; 210:4

**experienced** [1] 100:24

**explain** [8] 5:16; 8:5; 68:4; 75:4; 88:12; 148:7, 9; 213:3

**explained** [6] 53:6, 7; 142:20; 185:21; 186:19; 187:3

**explaining** [5] 47:11; 79:11, 14; 82:22, 23

**explains** [1] 7:23

**explanation** [28] 46:17, 21; 47:6; 48:8; 49:19, 24; 50:23; 51:1, 6, 10, 11, 23; 53:19; 56:10; 61:25; 65:5; 79:13; 98:1; 159:7; 195:11, 12; 209:19; 210:13; 211:9, 24; 212:13; 213:18; 214:5

**explore** [2] 126:8, 11

**explored** [1] 116:22

**exposure** [1] 120:22

**express** [1] 187:20

**extent** [8] 3:1; 5:13; 82:20; 84:25; 106:17; 135:25; 136:23; 190:24

**extenuating** [1] 139:13

**extraordinary** [2] 117:1, 2

— F —

**f** [4] 50:3;

210:17; 211:19

**face** [1] 3:15

**facilitate** [6] 3:8; 139:20; 144:11; 153:16; 161:7; 199:15

**facilitating** [1] 159:18

**facilities** [6] 138:25; 139:9; 154:5; 156:24; 157:15; 163:21

**facility** [62] 15:12; 21:8; 26:3; 27:14; 31:8, 18, 19; 35:9; 37:12; 48:21; 67:6, 15, 16; 121:13; 125:6, 12; 128:19; 138:6, 17; 140:10, 14; 141:12, 16; 143:19; 144:9, 15, 18; 145:10, 15, 16, 20, 21, 22, 23, 24; 146:9, 16, 25; 147:2, 9; 149:22, 23; 150:20; 151:10; 152:14; 153:6; 154:8; 155:2, 7, 8, 19; 157:18, 20; 160:12; 162:13; 163:10; 165:18; 172:16, 18; 174:5; 181:24

**fact** [33] 4:24; 7:17; 14:1; 22:12; 30:16; 31:6; 35:2; 51:4; 53:6; 55:18; 68:5; 78:6; 84:3; 86:7; 94:7; 97:14; 99:11; 100:24; 102:5; 103:12; 110:19; 111:7, 8; 126:4;

197:1, 13; 198:25; 199:15; 203:17; 213:24; 220:20; 221:6, 12

**facts** [2] 111:2; 214:3

**factual** [3] 2:20; 82:20; 116:21

**factually** [2] 85:1; 135:8

**fail** [1] 83:7

**fair** [14] 22:17; 42:21; 49:16; 84:22; 86:4, 13; 100:14; 153:10; 175:15; 181:1; 182:15; 183:6; 197:16; 219:12

**fairly** [2] 83:24; 115:9

**fake** [1] 107:9

**false** [6] 189:18, 20; 193:2; 197:12; 198:14; 200:24

**falsely** [1] 197:7

**familiar** [13] 17:16; 24:10, 24; 95:20; 100:6, 9, 18; 117:14; 119:10; 138:19; 144:4; 176:22; 180:8

**fanciful** [1] 86:9

**far** [8] 49:6; 103:25; 116:5, 10; 133:8; 162:7; 177:14; 191:2

**fatal** [1] 87:24

**fault** [2] 115:14, 17

**fax** [5] 162:21, 23; 165:14; 168:9, 12

**fbi** [4] 10:15, 18; 15:23; 16:8

**fearing** [1] 92:8

243

**federal** [20] 4:11; 6:23; 12:1, 23; 13:4; 14:7, 22, 23; 15:15, 20, 23; 16:6, 16, 19; 55:16; 96:2; 119:10, 13; 126:19

**feel** [4] 6:6; 26:22; 82:13; 181:12

**feet** [2] 132:1; 133:11

**felt** [1] 74:25

**few** [7] 12:18; 56:1, 2, 3, 5; 121:18; 184:21

**fides** [3] 84:13; 85:1; 86:6

**figure** [2] 202:9, 18

**file** [14] 59:6; 76:16; 77:1, 8; 105:23, 24; 156:5, 11; 163:3, 7; 172:7, 10; 211:7

**filed** [3] 12:2; 46:19; 167:23

**files** [1] 169:20

**filing** [1] 118:1

**fill** [9] 11:3; 28:23; 35:16; 52:10; 55:6; 68:7; 174:5, 7, 8

**filled** [8] 29:14; 42:1; 46:17, 23; 49:23; 209:20; 213:16; 217:23

**filling** [3] 43:11; 45:10; 209:19

**fills** [1] 29:12

**finally** [1] 182:4

**financial** [1] 11:3

**find** [7] 37:1, 2; 43:25; 57:20; 163:15, 17, 18

**fine** [10] 5:11,

22; 17:21; 18:8; 19:23, 25; 26:23; 36:2; 83:25; 202:24

**fingerprint** [1] 131:1

**fingerprinted** [2] 142:5; 154:19

**finish** [3] 55:14; 117:3; 221:18

**firearms** [1] 130:9

**firm** [1] 5:17

**first** [62] 5:6; 6:14; 7:4; 10:25; 11:6; 12:7; 16:8; 17:5, 13; 18:20; 21:19; 25:17; 28:3, 6, 17; 30:7; 32:6; 34:9; 36:5, 7, 8; 46:7, 9; 61:1; 63:19; 64:19, 24; 65:21; 68:23; 69:11; 70:13; 72:11, 14, 18, 20; 73:22; 76:2; 81:21; 89:4; 122:11; 161:6; 163:17; 164:17; 175:23; 176:3, 5, 6; 179:25; 182:8; 183:13; 184:8, 9, 20, 21; 189:17; 203:2; 204:9; 205:8; 208:24; 212:16; 213:7; 220:4

**fit** [1] 162:25

**five** [12] 22:16, 19, 24; 49:16; 61:9; 94:23; 117:8, 10; 129:17; 150:3; 211:20

**flabbergasted** [1] 116:4

**fleeing** [1] 206:8

**floor** [5] 26:9;

34:22; 141:10; 164:9; 209:6

**focrr** [1] 1:24

**focused** [1] 162:3

**folder** [8] 59:4, 6, 8; 91:22; 106:3, 5

**folders** [1] 106:4

**follow** [11] 33:21; 51:20, 22, 24; 71:13; 75:3; 98:16; 168:7; 198:22; 208:3; 214:8

**followed** [4] 11:12; 17:19; 102:22; 213:18

**following** [3] 201:9; 207:10; 218:6

**follows** [1] 216:3

**foreclose** [3] 82:25; 115:23; 116:1

**foreclosed** [1] 115:24

**forge** [2] 102:9

**forgeries** [1] 92:8

**forgery** [2] 92:14; 102:13

**forget** [1] 58:5

**forgive** [1] 53:8

**form** [58] 24:24; 28:23; 29:14; 35:16; 36:22; 38:19; 42:1; 45:10; 46:17, 21, 25; 47:6, 11, 12, 15; 48:8; 49:20, 23, 25; 50:5, 16, 20, 22, 23; 51:2, 10, 11, 24; 52:12; 53:5; 55:7; 56:9, 11; 65:6; 68:7, 14; 108:5; 109:14, 18, 22, 25;

110:4, 5; 112:3, 12, 15; 114:15; 117:14, 18; 180:8; 188:4, 5; 209:20; 210:13; 211:9; 213:18; 214:6

**form's** [1] 45:16

**formal** [2] 159:6, 7

**formally** [2] 119:24; 173:16

**format** [1] 97:9

**former** [1] 97:1

**forms** [13] 43:11; 51:10, 15; 52:10; 84:19; 180:9; 182:12, 13; 183:14, 15; 188:23; 209:23, 24

**formulates** [1] 156:19

**forth** [5] 101:1; 131:4, 10; 163:23; 198:3

**forward** [3] 6:10; 19:25; 181:5

**forwarded** [1] 147:12

**forwards** [1] 144:19

**four** [8] 22:16, 19, 24; 157:14; 202:19; 205:15; 215:8

**fourth** [2] 72:15; 136:15

**frame** [1] 118:8

**framed** [1] 118:9

**frankly** [2] 6:2; 84:9

**free** [7] 26:3, 22; 27:20, 25; 28:4; 66:25; 212:4

**frequently** [1] 6:19

**friday** [3] 166:20, 22

244

**friend's** [1] 215:9

**from** [124] 2:15, 20; 7:16, 19; 8:14; 16:24; 20:19; 21:7; 22:19; 27:23; 29:21; 31:18, 23; 32:3; 34:7; 35:9; 36:16, 17; 42:7; 46:2; 50:11; 58:20; 60:21; 61:3; 67:5; 70:21; 72:10, 15; 74:9, 20; 76:21; 79:24; 81:1; 82:8, 22; 83:3; 89:9; 103:13, 17, 18, 21; 107:22; 108:24; 110:9; 111:14, 18; 112:2; 117:23; 121:7, 8; 122:2; 125:6, 14; 126:19, 25; 131:18, 22; 132:1; 133:8; 134:18; 137:6; 138:21, 24; 139:18; 140:15, 16, 23; 141:1, 11, 13, 21; 144:1, 11; 145:25; 146:6; 147:17; 148:21; 149:12, 22; 153:14; 154:12, 14; 155:22; 156:14, 21; 157:4; 158:10; 160:14, 15, 19; 161:20; 162:4, 10; 163:2, 22; 164:10, 13; 166:3; 168:12; 169:10; 170:22; 175:20, 21; 177:14, 15; 178:3; 181:24;

183:15; 189:19, 20; 194:17; 197:10; 199:3; 200:18, 19, 24; 202:17; 212:24

**front** [24] 13:18; 42:19; 49:24, 25; 50:16, 17; 60:5; 71:2, 11; 96:24; 108:9; 109:19; 111:20; 117:13; 132:16; 146:25; 151:12; 177:5, 7; 180:1, 12; 188:7; 205:20; 210:17

**fucking** [2] 131:20; 135:23

**full** [6] 48:4, 6; 74:5, 9; 116:1; 183:2

**fully** [3] 82:17; 116:22; 211:24

**fundamentals** [1] 83:23

**furnished** [2] 88:10, 13

**further** [9] 98:21; 121:2; 128:14; 132:9; 143:5; 161:17; 185:6; 189:1; 220:19

**future** [1] 219:21

**- G -**

**g** [2] 41:15

**garb** [2] 221:6, 8

**gardner** [19] 130:14, 22, 24; 131:5, 11, 16, 19; 132:3, 4, 7; 133:6, 7, 9, 16; 134:9; 135:11, 22; 136:5; 203:3

**gardner's** [2] 129:18; 135:21

**gary** [3] 185:4;

205:1; 222:7

**gather** [1] 135:13

**gave** [12] 24:21; 34:4; 48:23; 49:23; 57:5; 59:16; 76:22; 80:8; 173:16; 182:17; 196:3; 216:9

**general** [3] 25:22; 83:5, 6

**general's** [1] 100:2

**generated** [3] 109:6, 8; 183:25

**generically** [1] 173:13

**gentlemen** [2] 75:10; 78:11

**gerard** [1] 1:20

**get** [94] 3:25; 5:19; 9:21; 11:2; 14:13; 15:25; 19:17; 25:12, 24; 31:22; 34:2, 3, 7; 35:8; 36:4; 37:3; 42:25; 50:10, 24; 55:1, 11, 19; 56:10; 63:23, 24; 65:18; 66:2; 67:24; 68:4, 11, 25; 69:17, 23; 70:21, 24; 75:17, 21; 82:1; 84:8; 91:12; 95:11; 97:18; 98:10; 100:21; 103:19; 106:24; 110:10, 15, 16, 17; 111:14; 117:22; 118:1; 122:2; 123:6, 21; 124:2, 13; 125:5; 126:4; 138:10; 139:6, 8; 142:14; 145:25; 146:6, 8, 12, 13, 18; 147:24; 150:8;

151:11, 25; 156:12; 162:16, 23; 167:13; 168:23; 169:19, 22; 171:9, 15; 173:8; 175:20; 181:8; 190:8; 193:20; 197:11; 203:12; 204:11; 210:18

**gets** [13] 67:16; 106:19, 20; 107:14; 118:10; 136:1; 144:24; 147:5, 12; 151:15; 167:21; 175:21; 201:23

**getting** [12] 96:14; 114:2, 6; 125:24; 131:18; 140:17; 150:14; 178:19; 181:13, 24; 202:8; 208:3

**giant** [1] 143:19

**girl** [1] 215:8

**give** [21] 11:8; 15:19; 32:9; 53:25; 70:16; 71:11; 74:19; 75:17; 87:18; 97:23; 112:13, 17, 22, 23, 25; 120:15; 139:20; 158:24; 163:11; 173:18; 175:19

**given** [17] 21:16; 47:12; 57:6; 59:1, 2, 12, 25; 81:21; 89:1; 104:19; 112:25; 128:18; 148:19, 20; 174:15; 211:12

**gives** [1] 78:21

**giving** [4] 53:18; 55:6; 155:10; 194:17

**glad** [1] 220:22

**glass** [1] 26:13

245

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

**go** [88]  5:5, 19;
6:10, 12;  10:16;
12:4, 13;  16:8;
17:8;  19:24;
25:8, 12;  33:19;
36:16;  37:3;
49:16, 19;  50:19;
53:3;  60:4;
65:18;  67:4;
68:11, 16, 17;
69:19, 22;  84:8,
10;  85:3;  88:15;
89:18;  91:23;
93:3;  94:2, 19;
96:21;  97:17;
98:11;  101:13;
103:16, 21;
104:24;  105:6;
111:24;  115:25;
117:11, 22;
123:6;  124:14;
134:24;  139:23;
140:25;  141:2, 7;
142:9, 11;
148:16, 19, 23;
149:20;  155:5;
156:5, 6, 9, 15;
160:22, 25;
161:2;  170:21;
171:14; 173:14;
177:23;  180:23;
181:4, 8;  182:2;
187:24;  193:20;
195:9;  197:20;
199:2;  204:11,
15;  210:9;
220:5; 221:17
**goes** [11]  8:18;
9:21;  67:15;
107:13;  108:23;
144:16;  146:19;
147:16, 23;
152:19; 174:4
**going** [77]  2:7;
9:19;  13:19;
23:8;  25:12;
29:24; 30:16, 18;
36:10, 13;  44:5,
15;  63:20;

75:19;  77:21;
82:3, 18;  83:10,
12;  85:19;
113:13;  114:18;
115:3;  116:7;
117:3;  126:22,
24;  129:16;
136:9, 10, 21;
143:2;  146:13,
14;  148:1, 4, 23;
151:11; 152:5, 7;
160:17;  163:4;
164:3, 7, 14;
167:15;  168:12,
23;  171:14, 21;
175:18;  177:25;
178:13;  181:4,
22, 23;  186:2, 6;
188:9;  190:5;
197:6, 11, 20, 23;
202:12, 19;
203:14;  204:4,
11, 19;  205:6;
206:7;  212:16;
215:14; 218:20
**gone** [6]  31:7;
49:6;  67:2;
105:17;  116:10;
182:9
**good** [18]  2:2, 3;
6:12, 13;  18:24;
20:6, 13, 14;
86:14, 15, 23, 24;
132:14, 15;
138:3; 143:9, 10;
169:4
**goodness** [1]
151:3
**got** [50]  5:6;
12:20;  13:24;
14:5;  17:4;
18:24;  21:7, 15;
36:11;  46:25;
53:11; 62:11, 18,
22, 25;  68:14;
75:9; 91:5; 92:3,
20;  107:19;
110:3;  142:5;
145:17;  148:19;

158:5, 8;  164:1,
4;  165:2;
167:12;  172:17;
173:13;  178:25;
180:24;  181:5,
16;  193:15;
194:23;  200:19,
20;  205:23;
207:20;  212:12;
213:22; 219:18
**gotten** [1] 197:8
**government** [17]
5:4; 19:24; 29:2;
41:3;  72:10;
81:24; 85:13, 25;
97:15;  100:3;
128:4; 136:1, 3;
189:19; 199:11;
217:25; 218:5
**government's**
[13] 24:2; 41:15;
50:2;  71:7;
97:12;  102:11;
108:8;  109:14;
127:19;  193:7;
198:13, 17;
203:14
**grant** [1] 13:10
**grapple** [1]
116:20
**gray** [1] 203:22
**great** [6] 26:16;
27:1;  124:25;
129:10; 164:25
**green's** [2]
217:12, 15
**group** [1] 88:25
**growth** [1] 13:17
**guarantee** [1]
94:25
**guess** [39] 7:10;
26:12;  34:16;
37:4;  40:8;
43:20;  44:2;
48:1;  53:9;
58:15; 62:10, 18,
20; 65:6; 70:23;
92:17;  95:23;
100:6;  103:14;

111:5;  134:25;
140:7;  150:25;
166:8; 170:2, 12;
189:16, 18;
190:7, 15, 18, 20;
191:13;  192:5;
194:13;  195:13;
197:7;  198:12;
219:18
**guessing** [2]
56:3, 5
**guesstimate** [1]
216:21
**gun** [1] 200:10
**guy** [5]  145:19;
158:8;  164:6;
165:14; 215:8
**guys** [3]  66:15;
172:2; 178:18

—————————————
- H -
—————————————

**h** [3]  71:7;
184:18; 218:5
**habeas** [17]
4:12, 18, 19;
5:19;  10:14;
12:3;  14:9, 21;
97:18;  100:10;
101:5;  109:14,
17;  112:3;
118:6, 10; 127:6
**had** [98]  7:5;
9:3, 8;  12:24;
13:4;  18:10;
20:19, 24;  21:7,
10, 13;  22:9;
26:6; 28:3; 30:2,
15, 22;  32:18,
22, 23;  34:8;
35:18;  36:9;
37:5, 25;  39:13;
44:14;  46:1, 23;
47:13, 22;  50:9,
19;  53:4, 5;
59:24;  67:19;
68:10; 72:19, 20;
73:12, 18;  74:25;
78:1;  79:13, 25;

246

81:2;    89:5;
90:19;    92:16;
93:16;  94:16, 23;
97:4;    110:21;
114:13;    125:7;
130:20;    131:2;
134:7,    11;
135:14,  15,  16;
144:14;  154:21;
161:9,  13,  23;
167:22;  169:14,
25;    172:2,  3;
175:17;    176:3;
178:24;  180:11,
23;  183:5,  12;
186:18,    19;
190:2, 16;  193:8;
194:19;  196:13;
197:25;    201:9;
210:4, 5;  211:16;
214:23,    24;
215:3; 216:14

**hadn't** [1] 94:12

**half** [2] 177:17;
215:8

**halfway**    [3]
72:24;    73:14;
171:11

**hallway**    [1]
131:17

**hand** [10]  12:4;
58:11;    90:23;
91:6;    95:3;
137:19;  140:22;
158:14;  199:16;
204:22

**handcuff**    [1]
27:17

**handcuffed**  [7]
35:4, 12;  45:22;
131:16;  135:21;
151:15;  152:10

**handcuffs**  [5]
151:16,    17;
160:3;  187:18

**handed**    [5]
46:18;    47:15;
50:5, 16;  182:23

**hands** [2] 157:12

**handwriting**  [7]
29:10;  41:19, 21;
45:4;    51:13;
61:16;  90:15

**handwritten**  [5]
42:2, 4, 10;  74:1;
77:9

**happen**    [9]
11:10;    16:4;
76:24;    102:22;
136:21;  155:14;
161:1;  166:19;
204:19

**happened**  [18]
57:13;  61:1, 4;
64:11;    65:20;
67:3,  8,  10;
78:25;    79:13;
130:20;  172:13;
179:18;    183:9;
194:3;    195:11;
199:1;  212:12

**happening**    [2]
44:8;  147:24

**happens**    [17]
56:10,  11,  18;
65:16;    88:15;
102:8;  106:17,
20;    107:4;
139:3;  147:6, 11,
15;    151:3, 14;
153:15;  179:6

**happy** [7]  2:11;
6:8, 9;  17:10, 22;
19:20; 85:13

**harbor** [1] 79:24

**hard** [3]  13:12;
125:8;  126:10

**harding**  [153]
1:15;  2:4;  6:13;
8:10,  17,  22;
9:24;    10:21;
11:7,  11,  23;
12:7,  16,  17;
13:6;  14:15, 18;
15:4, 9, 11;  16:6,
12, 23;  17:9, 15,
24;  18:8, 12, 19;
19:1,  4,  24;

23:25;    38:23;
39:25;    41:14;
50:2;    58:2;
61:11, 13;  62:6,
24;  63:1;  71:7;
75:1;    81:19;
82:14, 17;  83:1,
6, 11, 14, 16, 18;
84:20;    85:4, 6,
17, 25;  86:2, 12,
22;    91:24;
92:16;  94:3, 17;
95:7;    96:16;
97:10;  98:15, 19,
21;    109:13;
110:10;  114:18;
115:23;    118:21;
120:25;    121:2;
125:20;    127:25;
128:2, 14;  137:5;
138:2;    139:23,
25;    140:2,  4;
150:17;  161:17;
168:4;    180:3;
182:18,    20;
183:5,  17,  22;
184:6;  186:4, 6,
10;    189:1;
197:22;  198:1, 5,
16;    199:8, 18,
22, 24;  200:1, 4,
8, 13, 16;  201:1,
4, 11, 18, 20, 24;
202:2,  16,  23;
203:1, 5, 8, 10,
25;  204:4, 7, 14,
18;    205:4;
210:20,
21, 24;    211:2;
214:1,  2,  23;
215:20,    21;
218:18;    219:4,
25;  220:4, 10,
15, 17

**harding's**  [1]
77:4

**harris**    [2]
202:17;  203:2

**hasn't** [6]  33:7,

8,  14,  15,  18;
165:15

**hastings**  [39]
20:4,  5,  6,  9;
26:15;    29:16;
32:16;    42:22;
43:3;    50:18;
51:5,  13,  19;
52:2;  55:10, 12,
13;    60:11,  16,
17;  85:11,  15;
168:20;  170:15;
184:7,  22,  25;
199:11;    209:13,
25;  210:3, 4, 12;
211:15;  212:14;
213:22;    217:9;
219:16;  222:3

**hastings's**  [1]
83:9

**haven** [8]  7:10;
82:5;  83:14, 24;
85:6;    86:1, 20;
222:4

**haven't**    [3]
21:24;    22:1;
180:9

**having** [10] 65:6;
130:24;    151:5;
170:8;  182:22;
194:15;    207:16;
209:24;    212:4;
213:23

**he** [402]    5:6;
7:8, 10, 25;  8:4,
5;  9:25;  14:21;
15:5, 6;  19:6, 9,
13;    21:7,  9;
22:15, 21;  27:25;
30:18, 21;  31:3;
32:3, 19, 21, 25;
33:2, 8, 14, 15,
16, 17;  34:8, 13;
35:4, 6, 8, 12, 24;
36:11, 25;  37:1,
3, 4, 8, 25;  38:1;
39:5,  8,  10, 12,
13,  21;    40:16,
19;  41:25;  42:1,

247

15, 16;    44:10,
24;    45:2, 8, 10,
18, 22;    46:19;
47:12, 13, 14, 15,
17;    48:6, 20, 22,
23;    49:2, 4, 9;
50:18, 19;    51:16;
52:12, 13, 14;
53:2, 4, 5, 7, 13,
14, 21, 22, 24;
54:1, 10, 20, 24;
55:11;    58:2;
62:18, 21, 22;
64:13, 17, 24;
65:1, 9, 10, 11,
12, 13, 14, 15;
66:12, 17, 24, 25;
67:2, 4, 6, 11, 12,
14, 16;    70:7, 9;
72:19;    73:6, 9,
18;    74:13, 15;
75:21, 25;    76:6,
10, 11, 12, 22;
78:3, 7;    79:11,
14;    80:8, 13;
83:15, 16;  84:17;
92:13, 17;    97:4,
7, 8;    101:19;
103:14;    108:1;
119:24,
25;    120:5, 10,
12, 15, 16, 20,
22, 23;    126:11;
135:9, 14, 19;
136:20;    137:16;
138:9;    144:10;
147:5, 7, 24;
148:2,    23;
151:15,    25;
152:17, 18, 19;
154:2, 3, 21;
156:14,    20;
158:4, 5;  164:18;
165:15, 19, 22;
166:6, 7;  167:5,
8, 18, 21;
168:11;  169:12;
171:1;    172:14,
15, 16, 17, 20,

21, 22, 23;
173:2, 4, 6;
174:4, 10, 15, 21;
175:17, 18, 20,
21, 25;  176:3, 9,
12;    177:8;
178:3, 16, 25;
179:2, 15, 20;
180:11,    16;
182:24;    183:1,
12;    184:9;
186:16, 19, 23;
187:3, 22, 24, 25;
188:16;  189:5, 7,
9, 12, 25;  190:1,
2, 3, 17, 23, 24,
25;    191:2, 6, 8,
18, 24;  192:2, 4,
11, 13, 15, 16,
22, 23, 24;
193:2, 4, 25;
194:17,    25;
195:14, 15, 17,
23;  196:4, 7, 9,
10, 11, 13, 15,
21;  198:19, 24;
199:1, 2, 3, 5, 19;
200:1, 5, 16;
201:4, 5, 6, 7, 8,
10, 11, 12;
202:3;    207:20;
208:23;
209:4, 5;  211:15,
16, 17, 23;
212:1, 8, 9, 10,
16;  214:20, 23,
24;  215:3, 9, 11,
12, 13, 15;
216:1, 14, 15;
217:1,    10;
218:14, 22, 23;
220:7; 221:9
**he'd** [6]    18:14,
21; 49:6; 70:11,
13; 188:19
**he's** [61]  9:25;
15:11; 16:19, 24;
17:4; 19:6, 12;
31:18;    43:11;

45:19;    51:20;
63:6, 20;  69:12;
83:14,    17;
111:19;  120:21,
23;    122:3;
125:14;  128:24;
135:13;  136:17;
145:17;  146:19;
148:1;    150:25;
151:4, 9, 10, 11,
12, 13;  154:4;
163:3, 17;  164:6,
7, 9, 14;  165:18,
23;  167:8, 9, 10,
15;  171:21, 23;
178:25;    179:2;
192:15;  194:11;
195:2;    197:22,
23;    207:23;
215:15; 220:25
**head** [8]  4:17;
105:22;  113:21,
23;    114:5;
117:16, 20
**heading**  [1]
217:23
**headquarters** [4]
87:16;    95:17;
111:15; 140:8
**hear** [10] 13:13;
26:23;    63:22;
92:13;  131:10,
12;    134:25;
136:9;    164:17;
201:14
**heard** [14] 116:5;
126:12; 131:4, 7,
19; 133:10, 21;
137:16;    162:7,
10;  214:9, 20,
24; 215:3
**hearing**    [18]
1:10;    2:23;
90:18;    96:16;
101:23;    102:3;
108:16,    18;
109:6; 118:4, 6;
120:23;  131:9;
164:2, 5;  180:2,

11; 198:6
**hearings**    [2]
18:7; 26:17
**hearsay**    [2]
96:14, 17
**heart** [1] 51:23
**heavily**    [1]
190:17
**heels** [1] 167:19
**height** [1] 29:20
**held** [1] 18:24
**help** [9]  25:14;
34:8;    86:3;
99:24;  134:12;
146:23;  179:21;
201:8; 202:21
**helpful** [3] 64:1,
2, 3
**helping**    [1]
135:19
**her** [10]  4:17;
13:16;    83:21;
90:23;    91:6;
94:19; 96:9, 23;
97:2
**here** [63]   4:9;
5:25;    11:19;
13:12;    14:2;
18:21;    19:14;
23:15;    30:4;
56:6;    60:21;
65:13; 73:5, 17,
21;    79:24;
80:13; 82:2, 5, 7,
8; 83:4, 16, 17;
84:5, 15;  88:3;
100:23;    105:7;
107:13,    16;
109:21;  113:6;
116:1, 8, 18;
122:8;    132:18,
20;  135:6, 25;
136:6,    23;
146:23;  148:14;
162:16;    170:7;
171:3; 175:4, 12;
177:14;  180:6;
181:9;    182:7;
198:4;    202:21;

248

1   212:21;    214:8;
218:9, 20; 219:4

2   **hereby** [2] 54:11;
211:20

3   **hey** [1] 168:11

**high** [1] 153:19

4   **highly** [2]   2:25;
115:11

5   **him** [288]   4:22;
17:22,   23,   25;

6   18:16, 20;  19:14;
20:24;   21:6,  7,

7   10, 15, 17;  22:1,
3;  29:25;  30:24;

8   31:4, 22, 23, 24;
32:4,  9,  10,  11,

9   23; 33:23; 34:2,
3, 4, 6, 7, 8, 11,

10  13, 14;  35:9, 20,
24;  36:7, 8, 13;

11  37:3;    44:19;
45:1, 24;  46:14,

12  15,  18;    47:14,
15;  48:18; 49:2,

13  6;  50:9, 11, 15,
16, 17;  51:6, 16,

14  21;   52:13,  16,
18, 21;  53:6, 7,

15  15,  18,  20,  21,
25;   54:21,  25;

16  55:2, 6;   56:12;
57:6;   59:7,  16,

17  17;  60:1, 22, 23,
24;      62:14;

18  64:20,  21,  23;
65:6, 7, 21;  67:3,

19  5,  15,  18,  19;
68:25;  69:3, 13;

20  72:10;  73:6, 23;
74:4, 12, 14, 17,

21  25;   75:17,  18,
21;  76:12;  78:2,

22  3,  6,  7;  79:11,
14;  92:17;  97:7;

23  107:14;   111:11,
12,  18;   113:1;

24  120:15,  16,  21;
122:2, 7;  123:23,

25  24;  124:4, 5, 14,

15,  16,  19,  21;
125:11,  12,  14;
126:25;  129:4, 5;
131:5, 11, 13, 22,
23;  139:6;
147:25;  151:3, 4,
11;   152:1,  20;
156:14;    157:5,
12;    158:9,  11,
12,  24;   159:21;
162:16;   163:18;
165:14,  20,  25;
166:1,  14,  15;
167:1;   168:13;
169:13,  14,  18,
19,  24,   25;
170:7, 8;  171:21;
172:3;  173:9, 14,
18,  20;   175:1,
22,   23,   24;
176:3,   7,   12;
177:10;   178:19,
20;  179:1, 2, 3;
181:6;    183:9;
184:11;   186:2,
18,  19,  22,  23,
25;  187:3, 4, 5;
188:2,  9,  12;
190:4, 6;  191:15,
18;   192:6,  18,
21;      194:5;
195:10, 19, 20;
196:1,  3,  4,  23,
24;  197:1, 2, 7,
8,  24;   201:7;
207:19,    20;
209:1, 2, 4, 7, 8,
10, 15;  210:6, 9;
211:15;   212:15,
16;  213:21, 22,
23;     214:3;
215:12;   216:15;
220:3, 4, 14, 16

**himself**    [1]
207:20

**hinder** [1] 106:2

**his** [107]    4:17;
5:9;  7:11;  10:3;
13:16;    15:6;

17:20, 25;  18:20;
19:20;    21:1;
34:14;    37:24;
39:8,  10,  21;
45:20;  46:14, 15,
18,   19,   23;
47:11, 15;  48:12;
49:7;   50:9,  15,
18;   51:7,  20;
52:12,  13,  15;
53:13,  20,  21;
54:1, 21;  55:1, 5,
15, 21;  57:6, 21;
59:5;    60:24;
65:1;    66:17;
72:20;  73:19, 23;
79:13;    85:12;
90:23;  91:6,  7;
97:23;    98:2;
103:13;   112:25;
120:14,  21,  22;
122:23;    132:4;
151:1, 6;  152:20;
156:6;    158:1;
163:3;   165:25;
167:18;   173:16;
179:15;    180:1,
11;   183:11;
184:11;   186:25;
187:5;    189:7;
190:5, 19, 21, 22;
191:9;  192:6, 15,
22;   193:3,  25;
195:11,    20;
196:3, 4;  197:2;
199:4;    201:6;
207:6;   211:17;
213:22,    23;
215:8; 220:25

**hold** [2]   18:5;
204:16

**holding** [6] 26:8,
9;  44:20;  131:6,
12;  217:1

**holed** [1] 3:21

**holly** [9]  130:22;
131:15, 19,  24;
132:7;  133:3, 5,
16;  134:9

**holly's**    [1]
135:20

**home** [4]   39:8,
21; 84:18; 94:19

**homicide**    [71]
19:12;  20:10, 20;
21:8;    22:22;
25:18;    28:24;
30:1, 17;  31:11;
34:1,  22,   23;
39:6, 22;  40:4;
41:9; 42:9; 43:6;
45:19;    56:21;
67:18, 24;  68:25;
69:14;    72:5;
77:7;    81:15;
87:23;    97:1;
106:25;   107:14,
24;   111:11;
112:1;   118:16;
122:8; 124:3, 13;
125:12;   129:4;
135:16,    18;
146:5, 24;  147:3;
148:22;   153:14;
156:9;   168:12;
174:16;   177:19;
178:7,  9,  19;
181:23;   182:2;
185:1, 2;  188:16;
189:5, 9;  190:1,
17;  192:8,  10;
205:11,    14;
208:18,    20;
218:13

**homicides**   [2]
184:10

**honest**    [1]
164:16

**honor**   [101]
6:13, 14, 16, 22;
7:4;  8:18;  10:2,
6;  14:22;  15:4;
16:15, 25;  18:3,
8,  10;    19:4;
20:1;    23:10;
24:1;    28:12;
29:2;    32:20;
33:9;    40:25;

249

1    41:11;   45:11;

2    50:4;    57:23;

     58:7;    59:21;

3    60:3;    61:13;

     63:10;   71:8, 9,

4    12, 13, 17; 72:9;

     82:3;   83:11, 18,

5    19; 84:21; 85:4,

     10, 25;   88:5;

6    90:25;    91:9;

     94:17;   98:21;

7    99:23;   101:17;

     102:24;   104:15;

8    105:1; 111:3, 23;

     112:8;   114:22;

9    117:6;   118:18;

     120:25;   121:2;

10   123:10;   124:7;

     126:16, 18, 22;

11   129:16; 132:10;

     134:16,   19;

12   137:3,   11;

     146:14; 161:18;

13   168:4, 6, 22;

     169:16; 180:4;

14   183:17; 189:1;

     192:11; 195:16;

15   197:19; 198:17;

     201:4,   13;

16   203:12,   15;

     204:14; 215:14;

17   218:4, 25; 219:9;

     220:1, 17; 221:3

18 **honor's**    [3]

     11:11; 17:9, 15

19 **honorable**    [1]

     1:11

20 **honored**     [2]

     126:20; 146:12

21 **hope** [5]   19:17;

     82:16; 83:18, 23;

22   204:21

     **hopefully**    [1]

23   34:8

     **hoping**     [1]

24   130:25

     **horse** [1] 193:18

25   **hospital**     [4]

     112:13,   18;

118:14; 181:21

**hour** [4]   44:13;

82:4;   189:13;

213:2

**hours** [10] 16:3;

85:8;   119:20;

147:22; 161:20,

21;   163:15;

188:19

**house** [1] 153:18

**housed**     [2]

111:19; 157:17

**housing**    [12]

142:1;   147:17,

24;   152:20;

153:21;   157:4,

11;   164:2, 10;

166:16,   25;

167:10

**how** [88]   5:5;

11:10, 13; 13:17;

21:3, 7, 15;

22:15;   23:3;

29:21;   31:1;

35:8, 21; 37:1, 3;

40:9;   44:6;

47:10;   48:2;

49:2, 4, 6; 50:10;

51:7;   53:15;

55:1, 6, 24; 56:6;

57:9; 59:11, 15;

61:5; 62:3, 10;

68:10, 13, 14;

70:11;   74:25;

75:9;   81:5;

86:25;   87:6, 9,

18;   98:25;

104:8; 116:6, 17;

117:4, 7; 126:1;

130:5;   133:8;

134:6, 13; 138:3,

17;   149:8;

150:1;   155:14;

157:13;   160:10,

16;   163:25;

164:11,   13;

169:19,   22;

172:11, 12, 15;

177:14;   190:19,

20;   191:12;

192:6;   193:19,

21;   204:14;

205:8, 12, 14;

211:12;   216:18;

221:11

**howard**     [9]

121:22; 122:2, 3,

6, 7; 124:12, 15,

19, 21

**however**    [4]

2:10;    107:1;

182:25; 188:22

**huh** [1] 173:5

**humble**    [1]

116:11

**hundred** [2] 3:5;

13:24

---

- I -

**i'd** [12]   18:5, 6;

26:2;    41:11;

83:22;   85:12;

94:24;    97:2;

188:4;   218:4;

219:10; 220:12

**i'll** [13]   13:10;

28:12;   72:9;

75:4;    89:3;

168:12,   13;

171:15;   175:1;

176:20;   179:9;

215:24; 220:22

**i'm** [185]   2:4, 7,

11, 13, 19, 21;

6:8;   8:9, 16;

9:5, 14;   10:8;

13:12;   14:13, 14,

25;   15:1, 3, 8, 9;

16:14, 17, 21;

17:8, 10, 16, 22;

19:20; 21:12, 20;

22:18;    23:8;

27:3, 15;   30:13,

14;   32:14, 21,

23;    33:11;

37:14;   41:16;

43:20;   45:3;

48:21;   55:9, 24;

56:5;    57:19;

58:16;   60:3, 11,

23; 64:6; 66:17;

67:6;    69:22;

71:17;   75:8, 19;

76:6, 24;   77:15,

21;   79:4;   82:10;

83:2, 12, 16;

84:1, 2;   88:12;

90:1, 17;   91:1,

15;   95:12, 19;

96:18;    97:11;

98:11;    99:23;

100:5;   102:16;

103:6,    10;

104:24;   105:6,

20;   110:8, 13;

111:2;    113:12,

13, 17;   114:18;

115:3, 25; 116:4;

117:6,    21;

118:17;   120:7;

124:25;   125:1;

126:1, 9, 11;

127:8, 17; 130:9;

136:9;    139:16,

23;   143:22;

146:13;   153:13;

156:20,    25;

157:7; 159:2, 25;

161:7, 10, 22;

162:15,    18;

164:9; 168:12;

172:11,    12;

173:22;   174:8;

175:3;    177:11,

14, 25;   178:5;

183:4, 12; 184:8,

25;   185:1, 3;

186:2, 6; 187:25;

189:2, 4;   190:7,

15, 18;   191:1,

17, 20;   192:5;

194:13,    15;

195:14;   197:11;

198:21; 202:5, 6,

8, 9, 12, 13, 18,

19;    205:6;

250

214:14;   215:14;
217:21; 218:20
**i've** [13]     2:5;
10:23;     70:3;
126:19;   150:6;
160:18;   162:10;
164:2;   176:24;
189:16;   197:8;
198:3; 201:9
**id** [1] 25:2
**idea** [9]   3:24;
55:24;   87:18;
94:16;   95:2;
105:20;   115:8;
162:8; 163:25
**idealistic**   [1]
129:3
**identical**   [3]
63:13,   15;
112:12
**identification** [9]
29:1;   50:25;
58:15;   135:3;
136:18,   21;
146:11;   151:6;
159:18
**identified**   [5]
130:21;   134:8;
142:6; 198:6, 8
**identifiers**   [1]
146:10
**identifies**   [1]
203:18
**identify**   [7]
23:17;   41:3;
126:13;   133:22;
216:12, 13, 15
**identifying**   [1]
198:2
**illegal** [1] 7:2
**imagine** [5] 5:11;
31:4;   85:7;
126:11; 166:19
**immediately**   [5]
49:19;   112:24;
207:9;   211:23;
213:19
**immunity**   [1]
74:20

**implementation**
[2] 99:24; 100:1
**importance**   [1]
82:17
**important**   [4]
2:6; 8:23; 55:18;
198:17
**importantly**   [1]
193:7
**imposed** [1] 3:18
**inaccurate**   [1]
45:16
**incarcerated** [10]
36:24, 25; 88:15,
20;   97:19;
109:2;   119:15;
122:15,   17;
206:4
**incarceration** [1]
89:16
**incident**   [5]
73:1;   74:25;
185:11,   14;
212:16
**include**   [2]
141:18; 220:1
**including**   [2]
10:14; 101:7
**incommunicado**
[5] 3:8;  4:1, 15;
5:21; 10:19
**incorporating** [1]
215:15
**incriminate**   [2]
202:3; 203:16
**incriminates** [1]
203:20
**indeed** [2] 86:5;
116:21
**indicate**   [3]
16:19;   163:3;
208:19
**indicated**   [7]
17:10;   19:5;
56:8; 82:3; 97:9;
184:16; 211:16
**indicates**   [2]
18:14; 54:10
**indicted**   [4]

12:8;  13:4;  15:2,
3
**indictment**   [7]
12:1,  20,   23;
13:8;   15:16;
86:8; 91:20
**individual**   [11]
4:14;   87:25;
88:19;   110:16;
122:16;   130:14;
131:12;   144:24;
147:13; 149:4
**individuals**   [3]
92:10;   101:1;
131:8
**induce** [1] 78:2
**inducement**   [1]
193:20
**industries**   [1]
157:16
**inexplicable**   [1]
4:10
**infer** [2]  136:21,
22
**infers** [1] 204:2
**influence**   [1]
38:6
**inform** [3]  6:17;
16:17; 81:19
**information** [39]
28:21, 22;   29:6,
7,  12,  21,  24;
32:12;   34:13;
37:5,  18,  21;
38:3, 19, 20, 21;
42:22;  46:6, 10;
47:2;   49:17;
61:25;  75:6, 18;
79:25;   91:21;
131:18;   154:18;
171:13;   200:11;
209:16, 19,  20;
210:13,   17;
211:3;   213:15;
214:11
**informed**   [3]
19:11;   207:19;
212:16
**ingress** [1] 26:3

**initial** [10]   16:4,
7;      53:11;
141:24;   142:6;
158:24;   176:18,
22;      179:13;
183:11
**initially**   [2]
131:7; 188:16
**initials** [8]  51:7;
53:1;   54:21;
55:1, 5;  119:1, 2;
211:17
**injured**      [1]
140:16
**inmate** [13]  8:12;
9:15;   92:21;
95:9;   107:14;
140:16;   147:1;
150:25;  153:13;
154:9;   156:5;
158:20; 160:25
**inmates**      [4]
145:15;   150:7,
13, 20
**inner** [1] 79:24
**innocent**   [1]
64:6
**inquired**   [1]
128:12
**inquiry**   [1]
116:18
**inside** [1] 218:1
**instance**   [4]
27:25;   71:1;
74:12; 212:17
**instances**   [5]
9:13;   77:18;
91:17;   144:22;
166:9
**instead**   [2]
199:5; 202:20
**institution**   [11]
7:21;   87:15;
88:17, 19; 89:16;
95:9;  98:11, 12;
111:23;   128:23,
24
**institution's** [1]
126:22

251

institutions [2] 126:20; 127:23
instruct [1] 203:15
instructed [3] 94:12; 146:20; 170:6
instruction [1] 219:19
instructions [2] 55:3, 6
insulted [1] 26:17
intake [4] 31:8; 48:20; 138:6, 17
integrity [1] 86:10
intend [2] 115:2; 206:13
intended [4] 7:14; 198:24; 200:5; 207:25
intending [1] 198:18
intent [4] 79:6, 10, 15
intention [1] 198:14
interest [1] 81:24
interested [8] 16:15; 17:15, 18; 75:6; 80:14; 190:5; 196:24; 202:11
interim [1] 20:18
intern [2] 103:17, 21
interpretation [1] 84:3
interrogate [4] 31:22; 77:15; 108:1; 172:10
interrogation [12] 3:9; 4:1, 16; 5:21; 13:4; 15:24; 20:21; 36:10; 42:10; 107:1; 136:24;

214:4
interrupt [6] 23:25; 81:25; 82:10; 102:16; 175:3; 219:10
interview [87] 11:16, 23; 16:14, 20; 26:6, 8; 27:7; 28:8, 9, 23; 30:4; 31:18, 24; 32:4; 34:3; 35:25; 36:1, 21; 40:1, 5, 23; 41:23; 42:15; 44:15; 56:12, 25; 57:17; 63:14; 64:13; 66:12; 67:19; 69:3, 4; 73:24; 76:6, 14, 21; 77:16; 79:9; 118:16; 124:4; 125:13; 131:2, 16; 132:2; 133:13; 139:9, 15, 19, 22; 140:6, 18, 24; 141:1, 12; 143:14, 20, 21; 144:2; 146:1, 2; 147:3; 160:13; 163:21; 166:1; 172:1, 17; 175:17; 176:10, 12; 179:2, 3; 181:20; 185:4; 188:13, 20; 195:5; 207:25; 210:6; 214:12, 18; 217:2, 6, 19
interviewed [17] 34:6; 65:21; 87:16; 88:1; 110:11, 13; 111:15; 122:9, 10; 139:12; 142:4; 187:7; 188:2, 12; 195:10, 19, 20
interviewer [1]

36:14
interviewing [7] 57:13; 62:13; 107:1; 140:18; 141:13; 178:21; 185:1
interviews [7] 6:16; 7:12; 70:1; 87:19; 88:4; 95:18; 210:5
into [28] 5:5; 6:23; 9:12; 25:24; 26:3; 29:2; 31:7; 36:16; 41:11; 46:6; 49:19; 63:8; 64:13; 65:17; 86:5; 92:20; 96:14; 110:3; 115:3, 25; 116:10; 128:3; 131:11; 146:25; 154:8; 202:8; 204:24; 215:16
introduce [2] 7:7; 198:14
introduced [3] 24:2, 3; 151:25
introduction [2] 152:3
investigate [6] 171:13, 14; 180:23; 181:4; 191:12; 197:6
investigated [1] 180:24
investigating [6] 75:8; 191:5, 10, 11, 13; 196:24
investigation [12] 15:20; 24:10; 80:1, 21; 81:2; 181:7; 189:20; 193:8; 197:11; 205:16; 206:6; 210:7
investigations [2] 87:12; 89:13
invoke [1]

161:13
involuntariness [1] 2:25
involved [14] 80:13; 81:12; 105:20; 113:24; 144:23; 183:10; 190:14, 18, 23; 192:16, 23; 194:8; 197:10; 205:16
involvement [8] 74:16; 81:6; 152:8, 13; 183:8; 189:23; 190:22; 191:9
involves [1] 203:2
involving [2] 141:3; 194:20
irons [2] 151:16, 18
isn't [9] 51:4, 7; 55:18; 56:21; 82:16; 115:12; 129:6; 136:6; 211:4
issuance [2] 84:14; 85:2
issue [14] 8:23; 9:15; 10:2; 12:3; 82:19; 94:18; 114:20; 127:15; 134:22; 135:3, 6, 25; 136:12, 22
issued [34] 3:10; 7:7; 8:6; 9:25; 11:21; 12:12, 14; 13:16; 15:16; 22:6, 10; 24:19; 25:3; 32:23; 88:17; 109:3; 110:21; 111:8; 113:2; 119:18; 122:12, 13, 22; 123:15; 125:8; 127:9, 20; 139:4; 149:3; 158:4; 160:11; 178:2;

252

1   205:24; 207:14
    **issues** [18] 6:10;
2   15:17; 17:9, 11,
    14; 33:4, 6, 12;
3   97:15; 114:25;
    116:20; 122:23;
4   135:3; 136:14;
    149:11, 16;
5   178:7; 202:15
    **issuing** [1]
6   119:11
    **it's** [131] 2:10;
7   4:3, 10; 5:17, 24;
    7:19, 20, 21, 22;
8   8:18, 22, 24;
    12:11; 13:12;
9   14:10, 15, 16, 23;
    15:4, 24; 16:18;
10  19:10, 11; 22:24;
    23:18; 24:4;
11  28:14, 23; 29:17;
    31:15, 17; 32:13;
12  34:21; 35:15, 17;
    40:16; 41:13;
13  44:2; 48:13;
    51:7; 52:5;
14  54:24; 55:9, 17,
    18; 56:8; 57:2;
15  58:12; 59:22;
    61:14, 25; 62:18;
16  63:15; 64:3;
    65:18; 71:9, 14;
17  81:19; 82:15;
    85:9; 86:9;
18  89:25; 90:1, 25;
    91:2, 20; 95:4,
19  25; 98:6; 99:5;
    100:6; 103:4, 7;
20  105:5, 7, 8;
    109:6; 112:15;
21  114:19, 20;
    115:7; 116:24;
22  117:1; 118:9;
    120:1, 7; 123:9,
23  11, 15; 125:8;
    126:23; 137:11;
24  139:5; 140:1;
    141:7, 16; 142:5,
25  20; 143:2, 15;

144:17; 148:25;
149:2, 3, 6, 15;
155:17, 21;
161:8; 162:11;
164:5; 166:12;
175:3; 177:12,
18; 178:5;
191:13; 198:13;
200:24; 201:24;
202:1;
203:5, 8, 22;
210:19; 217:23
**its** [2] 110:4;
199:13
**itself** [11] 5:14;
24:22; 90:6;
101:22; 108:5;
109:9; 123:12;
140:18; 146:16;
174:9; 215:19

---

- J -

**jackson** [2]
12:21; 13:9
**jacqueline** [1]
1:24
**jail** [22] 16:23,
25; 31:13; 37:4;
38:1; 67:4;
68:22; 70:5, 7, 9,
11, 13; 106:24;
107:14; 110:15;
122:16; 147:13;
157:16; 173:4, 6;
178:15; 181:16
**james** [1] 1:21
**jammed** [1]
166:22
**jane** [1] 79:23
**jaquetta** [1]
216:4
**jaw-dropping** [2]
95:4, 5
**jessemy** [1]
99:22
**jessup** [1]
150:13
**job** [1] 87:11

**john** [1] 79:23
**johnson's** [3]
8:12; 92:20, 22
**judge** [138] 1:12;
2:5, 11, 12, 15,
16, 17; 3:14, 25;
4:11, 16; 5:8, 19;
7:3, 6, 25; 8:7,
12, 16; 9:9, 24;
12:2, 3, 7, 17;
13:13, 19, 20, 22;
14:1; 15:17;
16:3; 17:19;
18:14; 23:3;
26:11, 20; 33:21;
47:10; 68:8, 11;
81:19, 22; 83:19;
84:2, 3, 12; 89:1;
90:4, 14; 91:1, 3,
5, 6; 92:20, 22;
94:5, 15; 95:20,
24; 96:2, 9, 15,
18, 21, 23, 25;
97:4, 6; 101:12,
19; 102:12, 14,
18; 103:9, 12,
22, 24; 104:7,
20, 21; 105:8;
106:11, 15, 18;
107:8, 10, 23;
108:2, 24;
109:19; 112:16;
113:3; 114:18;
117:22; 118:2,
11; 122:13, 22;
123:8, 15; 127:2,
3, 7, 11, 12, 14,
15, 21; 129:11;
135:24; 137:5;
143:18; 148:22,
25; 149:2, 6, 13;
155:23; 156:13;
168:7; 169:9;
170:22, 25;
174:20; 180:1,
12; 199:22;
201:24; 220:23
**judge's** [35]
9:14, 16, 21, 22;

88:21, 23, 24;
89:18; 90:5, 10,
12, 20, 23; 92:1,
2, 5, 6, 11, 22;
94:6; 95:3; 96:1;
102:6, 11, 20;
103:2, 3; 104:10;
105:18; 106:7;
113:5; 118:23;
119:6; 127:5, 9
**judges** [20] 3:5,
7, 18; 10:13;
84:8; 90:8;
91:14; 93:3, 25;
96:5; 102:10;
115:20; 116:11;
150:11; 161:23;
162:8, 10, 16
**judicial** [8] 2:20;
108:14; 125:25;
126:1; 128:7, 9,
17; 136:16
**jumpsuit** [6]
37:8, 12, 25;
48:21; 151:5;
160:3
**june** [2] 129:18;
130:10
**juries** [1] 26:16
**jurisdiction** [2]
147:14; 163:4
**jurisdictions** [1]
139:14
**jury** [5] 26:19;
27:1; 203:15;
204:2, 5
**justice** [3] 3:6;
6:4; 116:9

---

- K -

**k** [5] 1:18;
29:16; 86:20;
217:25
**kanwisher** [1]
1:20
**keep** [8] 85:22;
91:14, 16;
105:23; 156:3;

253

165:14;    166:14;
173:23

**keeping** [2] 45:8;
99:6

**keeps** [1] 136:14

**kenneth**    [1]
92:20

**kept** [8] 59:4, 9;
91:21;    156:10;
172:4,   7,   9;
208:19

**killed** [11] 79:15,
24;        80:23;
81:18;    191:25;
194:1,   5,   6;
214:9, 21; 215:4

**kind** [14]    7:5,
18;  10:2;  27:10;
31:16;    55:18;
77:20;    89:11;
101:1;    108:20;
119:11;  135:13;
170:5; 191:13

**kinds** [1] 116:11

**kirk** [6]  20:4, 9;
184:22,      25;
222:3

**knew** [32] 30:18;
36:23, 25;   37:4,
8, 15;  70:4, 7, 9;
79:18, 20;   80:4,
17;   81:12,   17;
173:4, 6;  178:14;
190:10,     14;
191:6,  20,  21;
192:8;    195:14,
15, 17;   196:10,
11; 200:23

**know** [143] 3:17;
4:19, 25;  6:5, 6;
11:13;    12:22;
13:23;    17:17;
25:11;    28:9;
33:21, 22;   35:2,
10;   37:3, 7, 11;
43:23;    44:15;
45:2, 25;   46:1;
51:23;    56:5;
61:1,  2,  3,  5;

62:3, 10;   63:20;
64:8;   65:9, 22;
68:10,  13,  14;
69:6;  70:7, 11,
13;  72:1;   75:9;
77:21;  78:14, 25;
80:1;  81:9, 11,
12;   82:5,  13;
84:6;       89:15;
90:4;       91:25;
92:8;  94:11, 22;
95:4;  100:8, 24;
102:5,       21;
105:12;  106:11,
13;       107:10;
113:5;     114:6;
115:6,  14,  22;
116:16;  117:18;
123:4;    124:9;
125:17, 18,  21;
126:19;    133:4,
23;   134:3,  10;
136:1;    146:18;
148:12,       25;
149:2,  5,  8, 15,
18,  23;   150:7,
13,   21,   23;
151:17;   152:6,
23;       159:6;
162:8, 17;  163:9;
164:3,  6,  20;
167:14;   173:2,
12;       175:18;
176:1,       16;
178:25;  179:15,
25;       188:3;
190:1, 20;  195:7;
199:2;    200:13,
21;  201:6,
7,  12;   202:24;
203:19;  208:12,
19;   209:14;
214:14;  220:2, 8,
9, 15

**knowledge**  [15]
14:8;     30:12;
35:22;     36:7;
37:13;     46:4;
81:5;     95:16;

98:9;       113:4;
148:3;    149:17;
160:16,      23;
164:25

**known** [4]   9:2;
108:2;    109:4;
115:11

**knows** [1] 135:9

**kodeck**    [27]
7:10;       82:5;
83:14, 24;   85:7,
16;   86:1, 14, 20;
88:13;  89:2, 6, 8;
91:25;    92:16;
94:4;   95:8,  16;
97:11;    98:25;
99:1;     105:1;
115:10;  117:3, 8;
118:22; 121:17

**kodek** [1] 222:4

**kosher**     [1]
145:19

**kurland**    [18]
1:19;  129:9, 11;
132:13;  134:14,
21;   135:2, 8, 24;
136:11;    137:3,
13,  17;  220:23,
24; 221:3, 8, 11

────────────────

**- L -**

**l**  [17]    129:24;
137:24;  194:25;
199:17;    201:5,
10,  14,   16;
203:18,      25;
215:8,       12;
216:12, 13

**l's** [1] 195:2

**lab** [3] 131:14;
132:7; 133:19

**labeled** [1] 50:18

**lands** [1] 106:2

**language**    [3]
54:18;     61:18;
175:15

**large** [3]   5:13;
81:9; 200:18

**largely** [3] 83:1,
8; 121:19

**last** [12]    2:23,
24;  7:4;  20:15;
22:5;       71:5;
84:21;  86:3,  5;
182:19;   198:6;
219:17

**late** [1] 178:5

**later** [10] 18:22;
43:12;   122:18;
130:21;  131:14;
134:8;     135:4;
137:17;  153:23;
214:8

**latin** [1] 4:21

**laura** [1] 1:18

**law** [32] 3:8, 13,
24,  25;  4:5, 13;
5:18;   7:8,  12;
10:23;    12:10;
13:18;    14:12;
25:21;   54:3, 12;
55:15, 16; 82:19;
84:9; 115:18, 19;
116:13,      20;
123:21;  124:18;
125:22;    126:9,
13;     138:19;
139:12

**lawyer** [5] 13:18;
37:25;    42:15;
161:10; 169:15

**lays** [1] 157:12

**lead** [5]   36:10,
13;    41:23;
210:1, 6

**learned**     [2]
135:14; 136:24

**least** [15]  56:25;
59:24;     61:3;
81:20;   83:22;
84:11;    85:21;
87:20;    88:17;
116:22;  163:11;
167:13;  175:16;
198:2; 204:11

**leave** [17] 18:19;
27:21, 25;   28:4;

254

1  34:25;    66:25;
90:11;    91:19;

2  92:5, 6;    94:8;
106:9;    124:24;

3  136:13,    155:5,
19; 156:9

4  **leaves** [1] 166:7

**led** [2]    24:10;

5  130:23

**left** [7]    82:4;

6  169:7, 10;    170:7;
174:21;    200:20;

7  207:23

**leg** [2]    151:16,

8  18

**legal** [9]    10:1;

9  17:9;    79:9;
125:4, 9;    126:2,

10  13; 204:19

**legally**    [1]

11  107:18

**length** [1] 166:24

12  **less** [4]    82:4;
153:23;    161:23;

13  177:17

**let** [40]  2:21, 22;

14  10:7;    28:25;
30:13;    34:15;

15  41:2;    44:11;
46:20;    57:3;

16  58:14;    62:9;
99:15;    100:12;

17  112:10,    11;
113:14;    116:8;

18  121:6;    122:19;
128:3;    134:14;

19  143:12;    145:23;
152:5;    176:20;

20  178:5;    179:18,
21;    180:7;

21  182:4;    184:18;
205:8,    19;

22  210:16;    214:22;
215:21;    217:25;

23  218:7

**let's** [26]    15:14,

24  24;  28:1;  37:23;
40:22;    42:7;

25  44:13;    48:4;

52:19, 23;  58:19;
59:23;    60:4;
63:8;    67:21;
68:21;    126:23;
144:1;    145:8;
146:24;  152:22;
153:14;    154:1;
171:9;    182:5;
204:11

**letter** [3]    3:16;
7:17;  17:10

**letters** [2]    2:4;
19:5

**letting** [1] 210:6

**level** [2]    81:13;
100:12

**levels** [1] 202:8

**liability**    [2]
140:10, 14

**liaison**    [16]
120:4;  121:7, 10;
128:19;  144:4, 7,
18,   20,   23;
153:1;    154:25;
155:10; 165:20

**license**    [1]
124:12

**lid** [2]  116:17

**lie** [1] 74:24

**lieu** [1] 218:16

**lieutenant**  [13]
137:6;    138:16;
143:9,    13;
146:23;  150:3, 4;
152:22;    160:9;
161:19;    168:7,
11, 16

**life** [1] 150:7

**lifted** [1] 116:16

**light** [3]  74:23;
150:20; 160:9

**lightly** [1] 4:9

**like** [51]    2:5;
4:10, 16;    10:6;
15:13;    18:5, 6,
21;  20:1;  26:18;
27:12;    39:9;
48:10, 14;  51:15;
52:2, 13;  59:19;

63:5;    74:5;
79:23;    83:22;
100:14;    105:2;
115:11,    12;
135:23;  140:23;
145:1;  148:21;
157:9;  159:12;
161:10;  164:3;
168:10;    171:5,
12, 15;  172:8;
177:12;  178:15,
24;    181:9;
183:2, 19; 195:6;
214:24;  215:4;
218:4;  220:12;
221:9

**likelihood**    [4]
102:15,    18;
108:4; 199:1

**likely** [1] 165:20

**line** [3]  48:15;
114:19; 128:5

**lines** [1] 184:21

**list** [2]  19:17;
167:22

**listed** [1] 115:21

**listen** [1] 217:18

**listened**    [1]
192:24

**listening**    [1]
117:5

**little** [9]    5:7;
9:22;    32:23;
75:25;  131:14;
138:10;  166:16;
190:7; 194:13

**live** [8]    5:9;
8:15; 9:9; 48:18,
20; 83:8; 207:22

**lives** [2]  201:7;
207:23

**load** [1] 142:7

**lobby** [2] 169:24;
170:17

**local** [10]  5:18;
98:16;  220:1, 6,
11, 12, 13

**locate** [1] 138:25

**located**    [2]

95:10; 177:15

**location**    [13]
7:16, 19;  16:13;
25:22;    109:4;
139:8;    166:1;
171:16;    193:9,
21;    194:21;
207:5, 6

**locations**    [2]
206:17, 19

**lock** [2]  27:23;
44:20

**locked** [3] 34:21,
22; 187:10

**log** [4]    41:7;
42:19;    45:6;
57:11

**lombard** [1] 39:9

**long** [20]  22:15;
55:25;    57:9;
70:11;    77:4;
85:10, 11;  87:6,
9;    130:5;
133:24;  138:17;
160:16;    167:3;
197:23;  204:14,
17;  205:12, 14;
216:18

**longer** [2]  97:5;
204:11

**longstanding** [1]
13:17

**look** [25]  23:14,
16;    24:21;
26:17, 20, 22;
29:4;    48:10;
58:2;    61:10;
77:2;  89:5, 24;
91:1;  100:13, 20;
103:24;    105:19,
21;  112:11;
113:14;  183:19;
184:2;    188:4;
202:13

**looked** [4]  7:5;
77:1;    136:20;
183:14

**looking**    [12]
28:20;    36:22;

255

1   47:5;      57:19;
58:3;      71:18;
2   81:17;      103:1;
110:5;      191:15,
3   18; 192:22
looks [3] 48:14;
4   100:14; 221:9
loss [1] 206:7
5   lot [7]      14:6;
129:11; 138:25;
6   164:16; 176:17;
179:6; 194:16
7   loud [1] 47:17
love [2]   94:24;
8   164:23
lunch [9]   82:4;
9   85:16;   169:14,
25;   170:8, 24;
10  213:2;   219:16;
221:17
11  luncheon   [2]
2:6; 129:14
12  lunchtime   [1]
221:18
13  lynn [1] 96:9

14          - M -

15  m [2]      1:11;
205:2
16  mac [1] 11:8
madam [1] 71:5
17  made [17]   2:5;
48:10, 13, 16;
18  77:11;   104:13;
108:2;   133:1;
19  134:3;   135:11;
136:5;   145:6;
20  183:15;   184:19;
203:23;   214:10,
21  17
madison      [2]
22  174:23; 177:16
magistrate   [5]
23  10:13;      12:3;
15:17;      16:3;
24  119:11
mail [2]      93:3;
25  198:3

maintained   [1]
156:10
major's      [6]
141:8, 9, 13;
143:14,   20;
144:2
make [43]   2:21;
5:22, 23;   6:21;
10:7;      11:2;
15:14;   19:13;
20:7;      34:3;
43:11;   50:20;
53:5; 63:5, 6, 7;
65:4;   67:2, 9;
81:22;   84:19;
85:18;   101:1;
104:4, 5, 6, 8;
110:14;   116:1;
124:24; 135:25;
136:17,      20;
139:22; 145:24;
152:3;   157:24;
168:10,      24;
173:3;   201:13;
214:22; 221:11
makes      [4]
107:22; 124:22;
136:19; 163:13
making [8] 2:14;
9:20;      55:24;
134:4;   144:24;
178:6;   194:16;
220:25
male [1] 112:24
mallory [2] 16:2;
125:10
man [4]   214:10,
21, 25; 215:4
manuelian   [13]
1:15; 4:25; 18:1,
3; 19:3; 129:16;
130:2;   132:9;
134:16,      19;
135:17;   137:11;
218:22
many [16]   7:8;
9:13, 25; 40:6, 8;
87:13, 17; 97:3,
8;      150:2;

160:10; 178:2, 7,
8; 210:4
march [5]   80:23,
24, 25;   81:1;
185:3
marian [3]   82:7;
83:20; 94:18
mark [2]   50:24;
216:7
marked [8]   23:9;
28:25;   58:14;
100:13;   112:10;
176:20;   180:7;
210:17
marking [1]   58:9
marshals      [2]
85:22; 221:15
martin [21]   1:20;
38:24;   39:2, 5,
19, 20;   57:15;
92:14;   117:5;
198:6,      12;
203:16, 17, 18;
204:1;   206:12,
14;      207:4;
208:8;   217:2;
220:25
martin's      [3]
198:8;   206:20,
22
maryland      [15]
1:2;   12:10;
24:23;   55:15;
100:7, 10, 16, 22;
101:7;   125:10;
126:2;   153:5;
176:18;   182:12;
203:21
matter [16]   2:8;
16:24;   31:25;
32:1; 64:3; 86:7;
122:12,   21;
125:7;   132:20,
23;   136:2;
140:20;   166:8;
200:9
matters [3]   17:4;
123:5; 220:20
maximum      [2]

159:10; 166:18
may [36]   4:4, 7;
8:25; 9:7; 11:13;
19:13;   22:24;
23:10;   54:2, 12;
57:23;      58:3;
62:21;      63:2;
76:7, 8;   84:16;
85:8;      96:19;
104:12;   125:3;
126:18; 132:11;
146:17;   164:14;
166:14,      15;
167:13;   180:5;
195:8;   199:22;
200:16; 220:25
maybe [12]   9:19;
13:24;      22:25;
55:22;      86:4;
94:15;   164:5, 6;
178:5; 216:24
mccollum      [9]
69:7, 8, 9, 10, 16;
83:10;      84:6;
207:19, 22
mccray [1] 25:2
mcdonald's   [1]
215:7
mcnab [2]   16:2;
125:9
me [137]   2:10,
19, 21, 22; 3:7;
4:20; 7:3; 10:7;
11:11;      13:12;
23:16; 24:13, 22;
25:1;   26:18;
27:3;      28:25;
29:4; 30:13, 14;
33:1;   34:15;
41:2; 43:5, 15;
44:17; 46:19, 20;
47:12, 15; 48:14,
22; 50:9; 53:8,
13; 54:19; 57:3;
58:14, 22; 59:2,
5, 10, 11, 15;
60:20; 61:8, 24;
62:9; 66:2, 16,
18, 22; 67:23;

256

1  73:1, 25; 74:13;
75:3, 18, 21;
2  76:7, 12, 17;
77:24; 79:16;
3  82:19, 21; 96:25;
97:4, 7; 99:2, 6,
4  15; 100:12, 14,
20; 101:4;
5  109:19; 112:10,
11; 113:17;
6  115:8; 116:8;
117:21; 120:7;
7  121:6; 122:19;
125:8; 128:3;
8  134:1, 14;
143:12; 145:23;
9  146:23; 149:1;
162:23; 169:12,
10  16; 170:13, 15,
25; 171:1;
11  172:4, 20; 173:1,
10, 15; 176:20;
12  178:5; 179:18,
21; 180:7;
13  182:4; 183:10;
184:18; 192:24;
14  194:24; 198:8;
201:8; 202:21;
15  203:21; 205:8,
19;
16  210:16; 214:17,
22; 215:21;
17  216:14; 217:25;
218:7; 220:1, 6
18  **mean** [53] 2:22;
3:4; 5:21; 6:8;
19  8:24; 11:10;
14:18, 20, 23;
20  22:19; 32:9;
37:12; 39:9, 18;
21  43:10; 46:2;
50:10; 53:8;
22  57:17; 58:2;
64:2; 74:23;
23  79:18; 82:15;
83:8; 93:13;
24  94:2; 99:12;
107:11; 110:7;
25  114:5, 9; 115:17,

18, 22; 123:12,
16; 127:5;
134:21; 137:13;
141:20; 144:13;
145:15; 148:4;
151:14; 159:2;
161:20; 163:9;
164:20; 166:8;
190:10; 197:13;
219:9
**means** [9] 53:11,
12, 13; 79:10;
82:4; 144:14;
148:2, 7; 165:2
**meant** [1] 197:3
**meat** [1] 114:1
**medical** [1]
113:1
**medium** [1]
81:10
**meet** [6] 30:10;
46:7; 194:25;
195:1; 198:18;
201:17
**meeting** [8]
170:7, 17, 18;
198:23; 199:4;
200:2, 4; 215:13
**members** [1]
6:18
**mention** [1]
203:17
**mentioned** [2]
83:3; 166:12
**mercy** [6]
112:13, 18;
113:1; 118:14;
181:22; 182:2
**mere** [1] 13:8
**merely** [3]
104:19; 123:9,
11
**message** [1]
18:20
**met** [6] 30:2;
32:6; 36:6, 7, 8;
191:23
**method** [1] 73:6
**methodology** [1]

68:2
**mi** [1] 198:5
**michigan** [2]
12:21; 13:9
**midst** [2] 19:20;
97:6
**might** [13] 3:1;
6:3; 9:10, 17;
53:4; 70:23;
82:20; 99:12;
134:22; 140:23;
154:22; 201:14;
210:23
**mike** [6] 86:18;
129:23; 134:24;
137:22; 138:11;
204:25
**mile** [1] 177:17
**mind** [2] 115:9;
219:17
**mine** [1] 213:1
**minimum** [1]
161:21
**ministerial** [1]
32:1
**minute** [2] 4:17;
214:13
**minutes** [13]
49:16; 56:1, 2, 4,
5; 85:7, 22;
117:9, 10;
129:17; 188:19;
209:17; 216:24
**miranda** [21]
3:16, 17, 22; 4:2;
6:22; 11:1, 9;
15:25; 17:14;
37:19, 20; 57:6;
59:13; 73:19;
98:1; 123:22, 25;
136:24; 214:5,
11
**mirandized** [6]
40:16, 19; 59:16,
17; 60:1; 76:23
**mirror** [1] 27:11
**mirrors** [3] 27:8,
10, 12
**misconduct** [1]

115:1
**misleading** [1]
181:1
**miss** [3] 5:11;
99:22; 127:18
**mistake** [6]
48:11, 13, 16;
59:18, 19; 63:7
**mistakes** [2]
63:5, 6
**misunderstood**
[1] 82:16
**mitchell** [239]
1:7; 19:9; 20:21;
21:3, 15; 22:9;
23:21; 24:4, 7,
19; 25:3, 12, 18;
28:2, 13, 18;
29:1, 22, 24;
30:2, 8, 10, 16,
20; 31:2, 20;
32:1, 3, 6, 7, 18;
34:16, 25; 35:16,
18, 23; 36:6, 10,
14, 17, 19, 23;
37:7, 15, 19, 24,
25; 38:24; 39:2,
13; 40:13, 23;
41:2, 11, 24;
42:22; 43:1, 5,
15; 44:5, 9;
45:3, 22; 46:2, 7;
47:8, 11, 12, 22;
48:1, 2, 6, 7, 12,
13; 50:4, 6, 8,
14, 25; 51:5, 11,
12, 16; 52:10;
53:10; 54:15;
55:5, 10, 14;
56:11; 57:3, 5,
10, 18; 58:9, 15,
16, 21; 59:12,
16, 24; 60:9, 13,
21; 61:2, 5;
63:9, 24; 64:11,
15; 65:7; 66:14,
22; 67:8; 68:12,
19, 22, 25;
69:11, 16, 23;

1    70:5, 16;   71:9,
     17;   72:17, 19,
2    22;   73:3, 4, 5,
     16;   74:1, 9;
3    75:14, 23;  77:10,
     21, 24;  78:1, 14,
4    21;   79:3, 8;
     80:8, 12;   83:4;
5    84:10;   91:13;
     96:3; 105:3;
6    112:10, 12, 20,
     24;   113:14;
7    118:14, 16, 24;
     128:5;   143:11;
8    170:17;  171:18;
     172:10;   173:8,
9    12, 16;  175:16;
     176:11,   21;
10   177:1,   4,   7;
     178:15;  179:10,
11   18,  19,  25;
     180:8, 22;  181:2,
12   8, 13;  182:5;
     183:8;  184:8, 9;
13   185:1, 18, 22;
     186:11;   187:7,
14   14, 20;   189:5,
     23;   190:16;
15   191:23; 193:23;
     194:6,   15;
16   195:23;   198:7,
     13, 18, 23;
17   199:14; 200:13;
     201:23; 202:16;
18   203:11,   16;
     205:21;  206:4;
19   207:15;   208:1,
     14, 16, 20, 24;
20   209:24;  210:9;
     211:13,   14;
21   212:13;  214:17,
     24;   216:9, 12,
22   19;   217:4;
     218:12
23   mitchell's  [11]
     23:9, 16;  45:11;
24   76:2; 198:14, 16;
     199:10;  206:21;
25   211:22;  217:22;

218:2
modern [1] 9:10
moment    [3]
23:25;   98:19;
120:25
monday   [29]
18:2, 5, 6, 7, 10,
13, 15, 23, 24;
19:2, 7, 15, 18;
94:20;   112:22;
162:24;   167:3,
19;   168:13;
171:3;   204:17,
19, 20;  219:6;
220:5;  221:16,
17, 19
money [1] 200:20
month [1] 62:23
months    [1]
114:19
moral [1] 115:17
more [26]   13:7;
14:5;   21:21;
31:20;   65:6;
75:17;   98:12;
115:23; 117:4, 7;
133:13;  134:18,
20;   137:5;
152:25;  159:6;
165:20;  170:3;
172:8;  189:19;
190:21;  193:7;
210:4, 5; 216:18
morning   [26]
2:2, 3;  6:12, 13;
10:5;   18:15;
19:11;  20:6, 13,
14;  25:6;  82:7,
9;  86:14, 15, 23,
24;   162:10;
184:12;  206:9;
207:2;  208:20,
25;   219:15;
220:5; 221:16
most [5]  62:21;
81:24;  116:19;
141:21; 145:9
motion    [5]
116:7;   117:23;

118:1;  119:9, 12
motioned   [1]
97:7
motions    [2]
1:10; 108:16
move [6]  28:12;
41:11;   59:21;
63:8;   149:24;
179:9
moved [3]  7:24;
150:8, 14
moves    [3]
149:22;  150:25;
152:11
moving    [3]
98:15;   135:1;
159:19
mr [521]   2:4;
5:1, 11;   6:13;
7:17;   8:10, 17,
22;  9:24;  10:21;
11:7,  11,  23;
12:7,  16,  17;
13:6;  14:15, 18;
15:4, 9, 11;  16:6,
9, 12, 23;  17:9,
24;  18:8, 12, 19;
19:1, 4, 9, 19, 22,
24;  20:1, 4, 12,
21;   21:3,  15;
22:23;   23:25;
24:1,  4,  19;
25:12, 18;  26:22;
27:5, 6;  28:1, 7,
12,  16,  18;
29:23;   30:2, 8,
10, 16, 20;  31:2,
20;  32:1, 3, 6, 7,
14,  16,  18;
33:19, 20;  34:16,
24;   35:15, 18,
23;  36:6, 10, 14,
17, 19, 23;  37:7,
15, 19, 24, 25;
38:23, 24;   39:2,
5, 13, 18, 20, 24;
40:13, 23;  41:11,
14, 16, 18, 23;
42:22;   43:1, 5,

15;   44:5,   9;
45:22;   46:2, 7;
47:7, 11, 12, 22;
48:1, 12;  50:2, 5,
8, 14;   51:5, 15;
52:9;   53:10;
54:15;   55:5, 10,
14;  56:11;  57:3,
10, 15, 18, 23;
58:2, 7, 9, 13;
59:12, 15, 21, 24;
60:13, 21;   61:2,
5, 11, 13;   62:6,
24;  63:1, 24;
64:11, 15;  65:7;
66:14, 22;  67:8;
68:12, 19, 22, 25;
69:8, 10, 16, 23;
70:5, 16;   71:7;
72:17,  19,  22;
73:3, 4, 5, 16;
74:1, 9;  75:1, 14,
23;  76:2;  77:4,
10, 21, 24;  78:1,
8, 14, 21;  79:3,
8;   80:8,  12;
81:19; 82:12, 14,
16;  83:1, 6, 11,
12, 14, 16, 18;
84:6, 16,   20;
85:4, 6, 8, 9, 16,
17, 25;  86:2, 12,
14, 22;  88:12;
89:2, 6, 8;  91:24,
25;   92:14, 15,
16;  94:3, 4, 14,
17;  95:7, 8, 16;
96:11, 13, 16;
97:10, 11;  98:15,
19, 21, 24, 25;
102:16;   104:24,
25;   105:1;
109:13;  110:10;
111:25;   112:9,
12;  113:13, 16;
114:18, 22, 24,
25;  115:10, 12,
23;  116:1, 23;
117:3, 4, 5, 6, 8,

258

12;  118:15, 18, 21, 22;  119:3; 120:25;  121:2, 3, 5,  16,  17; 125:20;  127:25; 128:2, 14; 129:8, 11;  130:22, 24; 131:5, 11, 15, 16, 19, 24;  132:3, 4, 7, 13;  133:3, 4, 6,  7,  9,  16; 134:9, 14, 21;  135:2, 8, 11, 24;  136:11; 137:3, 5, 13, 17; 138:2,  9,  14; 139:23,  25; 140:2, 4;  143:8, 11;  149:20, 21; 150:17;  156:25; 157:1, 7; 158:18; 161:4, 17;  168:4, 5;  169:3; 171:18;  172:10; 173:12, 16, 22; 174:2,  14; 175:16;  176:11; 177:1,  4,  7; 178:15;  179:10, 19, 25;  180:3, 22;  181:2, 8, 13; 182:18,  20; 183:5, 8, 17, 22; 184:3, 6, 8, 9; 185:18,  22; 186:4, 6, 10, 11; 187:7, 14, 20; 189:1, 5, 23, 25; 190:16;  191:23; 193:23;  194:6, 15;  195:22; 197:22; 198:1, 5, 6, 7, 8, 14, 16, 23;  199:8, 10, 14, 18, 22, 24; 200:1, 4, 8, 13, 16;  201:1, 4, 11, 18, 20, 23, 24; 202:2, 11, 16, 23;

203:1, 2, 5, 8, 10, 11, 16, 17, 18, 25;  204:4, 7, 14, 18;  205:4; 206:4, 14, 20, 21, 22;  207:4, 22, 25;  208:8, 14, 16, 20, 24; 209:24;  210:8, 19, 20, 21, 23, 24;  211:2, 12, 14, 22; 212:13; 213:24; 214:1, 2, 17, 23, 24; 215:14, 20, 21, 24;  216:9, 12, 19, 22; 217:2, 3; 218:12,  18; 219:4, 5, 9, 12, 25;  220:4, 10, 15, 17, 23, 24, 25; 221:3, 8, 11

**ms** [12]  4:25; 18:1, 3;  19:3; 129:16;  130:2; 132:9;  134:16, 19;  135:17; 137:11; 218:22

**mthat** [1] 198:19

**much** [19]  2:5; 14:10;  110:6, 8; 117:4,  7,  8; 121:17;  134:17; 153:1;  159:24; 168:16;  181:19; 182:25;  197:18; 202:14;  204:11; 219:24; 221:17

**multiple**  [3] 156:23; 176:5, 6

**murder**  [61] 12:13;  22:10; 23:22;  25:4; 28:3;  32:22; 33:7, 11;  34:10, 11;  42:10; 44:19;  59:13; 60:24;  63:25; 64:19, 24;  65:8;

66:16;  68:23, 24; 69:12;  75:8; 80:9;  107:25; 108:2;  152:23, 25;  153:14; 171:22;  175:24, 25;  176:4, 6; 186:22,  24; 190:9, 11, 22, 24; 191:3, 11, 19; 192:12, 16, 18; 193:4, 21;  194:9, 21;  195:7, 11, 12, 15;  197:9, 10;  198:25, 15; 201:10,  15; 208:4; 214:4

**murdered**  [5] 191:22;  193:15, 16, 17; 196:12

**murderer**  [2] 195:2, 9

**murders**  [11] 23:5;  47:23; 59:25;  60:22; 77:16;  79:17; 172:3;  176:5; 193:9;  195:23; 205:16

**must**  [4]  2:10; 59:18;  62:15; 125:17

**my**  [98]  2:22; 3:1, 7;  4:8;  5:8, 17;  6:7;  8:17; 11:13;  14:6; 16:10, 11;  17:10; 18:4,  19:5; 20:25;  22:1; 30:12;  35:22; 36:3, 7;  46:4; 48:6;  50:20, 23; 51:21;  53:3, 5; 55:11;  62:17; 67:9;  71:5; 75:14;  77:3; 81:16;  84:2; 86:4,  87:8; 92:17, 24; 93:21;

94:24, 25;  96:5, 18;  97:8; 109:6; 111:18;  115:9; 116:11;  122:19; 124:1;  125:2; 126:18;  130:20; 131:3;  133:11, 19;  134:11; 139:5;  143:17; 148:3; 149:5, 17; 151:3;  152:21; 160:23;  161:6, 10, 15;  164:16; 166:2;  169:12, 16, 18;  170:19, 20;  171:1, 2, 6; 178:17;  195:12; 197:11;  201:21; 211:24;  212:3, 5; 214:10, 21, 25; 215:4;  217:19; 219:17, 19

**myself** [5] 56:14; 86:3;  132:6; 178:6; 209:13

**mythical**  [1] 201:5

---

**- N -**

**n**  [4]  129:24; 137:25;  205:1; 222:1

**name** [32]  20:8; 21:11; 29:18, 19; 46:18, 23;  48:4, 6,  12;  86:19; 88:16;  90:5, 7, 12;  91:7;  92:1; 98:25;  129:23; 130:14;  131:19; 133:22;  134:3; 137:22;  146:10; 151:22;  185:5; 201:4, 6;  204:25; 210:15;  215:8; 216:15

**named** [2]  128:8; 194:25

259

**namely** [1] 189:24

**names** [5] 102:9, 10; 133:23; 135:15; 201:5

**narcotics** [1] 87:24

**nature** [1] 159:7

**near** [2] 10:9; 194:20

**nearby** [1] 199:5

**necessarily** [4] 7:15; 90:15; 150:16, 18

**necessary** [2] 110:22; 181:12

**neck** [1] 26:21

**need** [38] 2:14, 20; 5:8, 9, 23; 6:9; 11:2; 14:12; 18:13; 36:16; 58:5; 83:7, 20; 85:1, 3, 20; 88:21; 94:15; 111:16, 18; 115:25; 116:22; 127:9; 141:23; 157:4; 158:9, 10, 15; 161:21; 175:1; 195:7; 202:8; 220:2, 4, 19, 20, 22; 221:16

**needed** [1] 5:5

**needs** [3] 136:3; 156:1; 183:1

**neither** [1] 35:17

**never** [25] 6:1, 17; 7:5; 8:6; 20:23; 55:10; 94:23; 99:5, 7; 102:3, 22; 106:6, 9; 117:17; 119:13; 159:15; 161:8, 9, 13; 169:15; 173:16, 19; 175:19; 218:12

**nevertheless** [1]

202:2

**new** [31] 110:17; 111:20; 116:3; 139:18; 140:23; 142:5; 152:18; 153:14; 154:22; 155:3, 18; 156:2; 157:3; 158:3, 12; 164:5, 18; 165:2, 6, 8, 9, 10; 166:15; 167:6, 9, 23; 179:4, 16

**next** [17] 48:15; 53:1; 54:21; 56:11; 58:9; 74:4; 100:25; 118:23; 147:15; 154:17; 185:25; 197:21, 22; 204:8; 207:1; 208:6; 215:6

**nice** [2] 86:15; 215:15

**nickname** [1] 29:19

**niedermeier** [94] 20:23; 21:6, 14, 17, 22, 23; 22:13; 23:3; 24:7, 14; 25:8, 11, 14; 30:10, 15, 20; 32:2; 34:1, 20, 21; 35:15, 18, 21, 23; 36:6, 8, 9, 20; 37:4, 23; 41:25; 42:4; 43:3; 44:2; 45:7, 15; 46:1; 47:24; 52:2, 6; 56:14; 57:8; 58:20; 59:1, 9, 17; 60:11, 17, 23, 25; 61:10; 62:11, 12, 13, 15, 20; 63:4; 64:24; 71:21; 73:25; 76:15; 81:2; 169:6, 10; 170:6, 16, 22, 23;

171:1, 3, 6; 173:7, 10, 11, 17, 19, 25; 176:7; 185:4; 186:7; 187:14; 189:13, 25; 197:21; 204:12; 205:1, 6; 213:5; 219:7, 16, 19; 222:7

**niedermeier's** [7] 41:21; 57:20; 58:17; 61:16; 76:21; 170:12; 175:5

**night** [4] 84:18; 198:19; 200:6, 22

**nine** [1] 205:13

**nobody** [1] 107:22

**nobody's** [2] 84:18; 99:11

**nodded** [1] 184:2

**non** [3] 26:19; 87:24; 107:10

**none** [7] 75:6, 7, 14; 77:22; 84:17; 95:19; 123:5

**nor** [1] 35:17

**norm** [1] 16:15

**normal** [5] 44:11; 111:10; 139:11; 154:11, 12

**normally** [5] 155:9; 158:14; 160:2; 162:21; 219:10

**northern** [1] 1:2

**notation** [3] 50:20; 53:5; 188:9

**note** [3] 214:15, 16; 215:7

**noted** [1] 221:14

**notes** [35] 42:2, 5, 10, 13; 57:7, 8, 20, 21; 58:3,

5, 18, 19, 21, 25; 59:5; 62:13; 74:1; 76:13, 15, 21, 22; 77:9; 132:16; 177:12, 13; 188:11; 212:18, 24, 25; 213:3; 214:8; 216:18; 217:22

**nothing** [15] 9:21; 38:16; 74:15; 77:17, 21; 78:1, 7, 18; 108:5; 132:9; 134:16; 140:1; 183:12; 190:2; 192:13

**notice** [2] 136:16; 163:11

**noticed** [1] 76:2

**notion** [1] 3:3

**now** [112] 6:5; 12:13, 22; 13:7; 20:18; 22:24; 25:17; 27:2, 15; 28:6; 29:12; 31:25; 36:9; 37:18; 38:22; 40:3, 22; 41:19; 43:18; 44:4, 11; 46:5; 47:4, 10; 49:15; 51:1, 4; 55:14; 56:10; 57:3, 11; 58:25; 60:13; 63:8, 12; 64:8, 11, 15; 65:16, 24; 68:13; 70:3, 16; 71:2, 18; 72:8, 17; 73:12, 17; 74:4, 19; 79:8; 81:14; 83:14; 84:16; 90:6; 93:10; 94:21; 99:15; 101:12; 103:10; 108:8, 11; 109:17; 110:5, 9; 113:17; 114:15; 115:7; 116:10,

260

16;     117:20;
118:22;   122:11;
136:11,     21;
137:5;     139:9;
144:4;     152:15,
25;     154:25;
158:3, 20;   160:9;
163:20;     165:4,
25;     166:12;
170:24;   171:13;
174:3;     175:9;
176:16;   180:22;
182:4;     185:19;
186:14;   189:16;
198:3, 11;   201:2;
203:13;     207:12,
22, 24;   209:18;
212:12;   213:15;
219:10

**nowhere**     [2]
101:4, 5

**number**     [35]
6:18;   23:9, 16;
29:1;     41:2, 4;
43:19;     45:3;
51:11, 12;   52:13,
19;   53:6, 14, 15,
23;     54:2, 11;
71:5;     86:8;
88:16;     105:3;
112:25;   118:24;
146:11;   151:6;
176:25;   177:1;
206:17;   207:13;
210:21;   212:22;
216:3;   217:22;
218:6

- O -

**o**   [3]     86:20;
129:25; 137:24
**oath**   [2]     20:7;
168:25
**object**     [4]
114:18;   182:20;
215:14, 17
**objection**   [23]
5:12;   61:11, 13;

62:6, 24;   63:1;
75:1, 2;   94:14;
96:11, 14, 20;
150:17;   180:3;
182:18;   183:5,
17, 22;   213:24;
215:17,     24;
216:22
**objection's**   [3]
61:14;   117:2, 10
**obligated**   [1]
125:16
**obligation**   [4]
123:18;   125:22,
23, 24
**observation**   [2]
86:4, 13
**observe** [1]   86:3
**obtain** [9]   15:19;
25:9;     31:15;
46:10;     68:2;
89:12;     123:6;
205:20; 206:17
**obtained**   [13]
28:2;     29:21;
39:13;     65:7;
72:11;   87:12, 14;
120:8;   121:25;
122:17;   166:6;
185:16; 206:21
**obtaining**   [3]
101:8;     207:17,
24
**obtains**   [2]
87:19; 105:23
**obviously**   [11]
13:17;   17:10, 13;
115:1;   123:22;
135:3;   136:13;
137:1;   177:14;
197:23; 198:16
**occasion**   [3]
47:24;   130:13;
131:12
**occasions**   [1]
6:18
**occur** [3]  146:15;
155:3;   217:11
**occurred**   [12]

76:8;     172:17;
180:18;     185:2,
12, 14;  190:2, 9;
191:10;   192:14;
193:21;   217:12
**occurrence**   [1]
107:16
**occurring**   [2]
204:8;   208:16
**occurs**     [3]
119:23;   126:3;
220:5
**october** [1]   1:7
**odd**   [3]   111:4;
135:13;   136:19
**offender**   [29]
139:1;     141:21;
144:15;   145:24;
146:15;   147:2, 8,
24;     148:23;
149:22;   153:13;
154:2, 14;   155:2;
156:14,     21;
159:22;     160:7,
12, 21;   161:5, 9;
163:1,   6,   22;
164:1,     13;
166:14;   168:10
**offender's**   [1]
156:21
**offenders**   [12]
139:7;   140:11;
141:11;   145:11,
12;     147:16;
148:4;     150:8;
161:23;   164:17;
167:22
**offense**     [1]
121:24
**offer** [1]   82:18
**offers** [1]  115:16
**office**   [126]
6:19;   7:11;   8:6,
8,   14;     9:1;
10:10, 12, 18, 22,
23;   12:6;   13:1,
2;   15:23;   16:8;
21:4, 8;     30:1;
32:4;   34:2, 21,

22,   23;     37:8;
39:14;     44:8;
45:20,   23,   24;
46:7;   60:9, 14;
64:14;     65:17;
68:18; 69:19, 25;
76:3; 82:6; 83:3;
86:7; 87:1, 7, 19;
88:10,   13,   16;
89:11, 23;   90:6,
22;   91:5,   22;
93:1;     94:22;
95:2;     97:18;
99:21; 100:2, 25;
101:7,   8,   21;
102:21;   103:13,
15, 17, 18,   19,
21, 23;   105:22,
23;   106:14, 19,
21, 23;   107:9,
12, 22;   108:24,
25;   109:4, 7, 8,
10, 15, 22, 25;
110:3;   113:19;
114:1, 6;   115:13;
117:17, 19, 21;
119:3;   123:6, 7;
141:8,   9,   13;
143:14,     20;
144:2;   146:20;
162:12;   170:19;
187:8,     10;
189:12; 209:5, 6;
217:11, 12, 13,
16, 19
**office's**   [1]
100:3
**officer** [64]  2:21;
19:8;     120:4;
121:12;   123:21;
124:2;   125:1, 3,
22, 25;   126:10,
14;   128:8, 9, 12,
17, 19;   129:17,
24;   130:3, 12;
132:7,     14;
133:17,     19;
134:17;   135:21;
136:14,     16;

137:16; 140:1; 143:2, 13; 144:1, 5, 7, 8, 15, 18, 20, 23; 146:19; 150:5; 152:5, 11; 153:1, 2; 154:13, 15, 25; 155:10; 157:3, 13; 158:7, 10; 160:8; 162:9, 18; 165:20; 174:23; 177:18; 221:4, 13

**officer's** [2] 91:22; 125:16

**officers** [16] 84:9, 18; 86:8; 116:13; 123:19; 124:8; 131:18; 140:5, 19; 141:22; 143:3; 147:23; 154:5, 7; 162:20; 163:9

**offices** [8] 9:4, 8; 21:15; 25:19, 25; 43:16; 44:12, 25

**official** [2] 1:25; 101:25

**officially** [2] 165:23; 172:2

**often** [5] 11:24; 68:1; 87:18; 179:7, 8

**oftentimes** [1] 11:16

**oh** [13] 14:2; 17:12; 50:24; 83:17; 114:1; 151:3; 159:24; 170:15; 175:14; 176:14; 198:12; 218:23; 219:1

**okay** [304] 8:10, 22; 12:22; 15:11; 17:24; 18:11, 24; 19:1; 20:3; 21:13; 23:2, 8, 20; 24:4, 10, 13, 21; 25:8, 14, 21, 24; 27:20; 28:9; 29:10, 12, 15, 19, 23; 30:2, 4, 7, 19; 31:6; 33:19, 25; 34:12, 15; 35:2, 12, 15; 36:2, 9, 16; 37:1, 11, 23; 38:3, 22; 39:17, 24; 40:3, 16, 19, 22; 41:8; 42:2, 4, 7, 18; 43:5; 44:23; 45:11, 18, 20, 22, 25; 46:15; 47:2, 7, 19, 22; 48:1; 49:15, 22; 51:10, 19; 52:1, 5, 9, 18, 23; 54:2, 6; 55:9, 14; 56:13, 15, 17, 20; 57:3, 17; 58:25; 61:8; 62:7; 63:22; 64:8, 11, 23; 65:14; 66:2; 68:2, 6; 69:2, 4, 22; 70:3, 25; 71:2; 72:5, 8, 17; 73:3, 16; 74:4, 11, 19; 76:9; 77:15, 20; 78:6, 9, 14; 79:3, 6, 23; 80:4; 81:1, 5; 85:5; 87:18; 88:2, 11; 89:2; 90:3, 12; 91:23; 93:20; 94:2; 97:21; 98:1; 101:23; 102:8; 104:14, 23; 106:23; 108:8; 109:17; 111:24; 117:10, 16, 25; 118:6; 119:5, 21; 120:18; 122:19; 123:17; 127:24; 132:19, 25; 133:8, 13, 21; 135:7; 137:4, 7, 12, 18; 139:2, 9, 25; 140:5, 20; 142:2; 143:1, 5, 23; 144:4, 23; 145:12; 147:5, 8; 148:11; 149:14, 20; 152:15; 153:13; 154:8, 14; 155:14, 21; 158:1, 17; 159:15; 160:5, 24; 161:16; 162:15; 163:5; 165:24; 166:3; 168:3, 13; 169:9; 171:9, 12, 16; 172:7, 25; 173:7, 11; 174:13; 175:7, 15, 22; 176:25; 177:4, 7, 18; 181:8, 13; 182:4; 184:3; 185:7, 11, 18; 186:5, 9, 18; 187:2, 7; 188:2, 12; 190:10; 192:3, 5, 20; 193:1; 194:2, 4, 10; 195:3, 4, 13; 196:7; 197:5, 8, 18, 24; 198:11, 13; 199:7, 10, 19, 25; 200:3, 7, 15, 23, 24; 201:16; 202:20; 203:4, 7, 9; 204:10; 207:1, 16, 22, 24; 208:6, 15, 24; 209:10, 14, 18; 210:8, 21; 212:18, 21; 213:10, 13, 15; 214:8, 16, 22; 215:5; 216:3, 18; 217:9, 15, 18, 21; 25; 218:4, 23; 219:1, 4, 21, 24; 220:9

**old** [6] 48:2; 49:2, 4; 96:2; 158:5; 167:23

**older** [1] 8:18

**omnibus** [1] 135:2

**once** [6] 12:23; 15:25; 119:17; 125:17; 206:10; 214:12

**one** [101] 7:16, 19; 11:2, 3; 13:14; 18:12; 19:1, 5, 8; 21:21; 22:22; 23:25; 26:12; 36:22; 38:17; 44:22, 24; 45:8; 47:7; 49:10; 52:19; 53:6, 14; 65:18, 19; 70:24; 71:11; 77:8; 87:24; 89:2; 90:25; 91:1, 14; 93:23; 94:23, 24; 95:24; 96:24; 97:2, 11, 17; 98:19; 99:3; 105:19, 24; 106:6; 109:1; 113:9; 114:4, 25; 116:6; 118:13, 15; 120:25; 122:6; 123:6; 124:25; 131:8, 15, 18; 133:7, 20, 25; 136:5; 137:5; 139:4; 144:18; 145:17, 25; 146:12; 149:13, 22; 152:5, 25; 154:7; 159:24; 163:24; 166:9; 167:14; 168:6, 23; 175:1; 176:8, 14, 15, 25; 185:1; 188:7;

262

191:12; 197:23; 199:16; 201:16; 206:23; 210:18, 25; 211:14, 15, 18; 217:9; 220:23

**one-page** [1] 108:23

**ones** [4] 60:17; 76:19; 132:5, 6

**ongoing** [1] 206:5

**only** [23] 4:25; 7:22; 18:12; 21:13; 44:14; 49:22; 85:7; 96:10, 25; 107:19; 132:5, 6; 143:13, 18, 19; 145:2, 4; 170:11, 14; 198:23; 202:20; 203:2, 16

**open** [5] 133:14, 15; 136:13, 17; 172:9

**opened** [2] 13:8; 18:4

**operates** [1] 116:10

**operating** [1] 116:24

**operations** [5] 113:24; 114:1, 5; 117:16, 20

**opinion** [3] 100:2; 116:11; 164:16

**opportunity** [3] 17:12; 81:21; 156:17

**opposed** [1] 73:6

**option** [4] 53:25; 120:14; 148:19, 20

**oral** [3] 57:5, 17; 59:25

**orchestrated** [2] 198:19; 199:1

**order** [30] 3:22, 25; 5:13; 7:19, 20; 8:13; 9:16, 17, 23; 27:4; 31:17; 68:5, 6; 95:4; 98:12; 103:12; 108:20; 111:14; 117:22; 118:1; 123:10, 12, 15; 126:4, 21; 127:14; 129:17; 158:11; 161:2; 193:9

**ordered** [3] 68:11; 128:6, 7

**ordering** [1] 112:16

**orders** [4] 8:15; 84:8; 93:3; 94:24

**original** [27] 8:7; 9:23; 89:17, 24; 90:9, 10; 91:5, 12, 18; 102:6; 103:24, 25; 104:8, 11, 16, 20, 22; 105:9, 14, 15, 16, 19; 106:7; 113:3, 5; 134:7

**other** [57] 2:12, 16; 3:10; 9:17; 14:8; 20:19; 21:10; 34:10; 36:22; 58:11; 73:6; 79:9, 18; 81:24; 82:2; 84:4; 93:15; 97:11; 100:3; 101:22; 103:14; 108:1; 110:12; 123:20; 124:19; 126:14; 131:5, 9; 133:16; 137:15; 140:11, 22, 23; 143:21, 25; 145:19; 157:11; 159:24; 166:9; 167:22; 168:3;

170:14, 15; 183:14; 188:23; 189:22; 191:13; 200:9; 201:3, 5, 22; 202:7, 15, 22; 206:5; 217:19

**others** [1] 81:4

**ought** [1] 2:16

**our** [37] 18:7; 70:20; 85:21; 86:3; 87:23, 24; 97:1; 103:17, 18; 106:4; 107:24; 117:19; 130:18; 138:25; 139:19; 140:13, 25; 144:8, 15, 18; 146:9, 16; 147:12, 16; 152:21; 156:10; 157:16, 18; 162:25; 167:21; 169:20; 192:11; 200:8; 203:10; 207:19; 220:20

**out-of-state** [1] 141:5

**outlined** [2] 98:13; 100:23

**outside** [7] 27:23; 89:18; 111:10; 121:21; 135:21; 139:14; 164:1

**outsiders** [1] 102:9

**outstanding** [1] 166:5

**over** [54] 4:5; 6:5, 15, 19; 7:8; 8:14; 14:3; 16:6; 18:14; 19:14; 21:17; 27:1; 29:24; 30:16, 18, 20; 36:11; 37:16; 38:18; 39:14; 43:18; 55:22; 67:19;

87:11; 90:20; 92:21; 98:10; 99:12; 102:8; 103:19; 104:9, 17; 110:7; 111:11; 121:18; 143:19; 151:11; 152:4; 154:23; 157:9; 161:10; 162:16; 164:7; 167:19; 168:12; 174:4; 198:19; 200:14; 205:15; 213:2; 218:20; 220:3, 5, 6

**overcrowded** [1] 154:1

**overhear** [1] 135:22

**overpopulated** [1] 153:24

**override** [2] 220:12, 13

**overruled** [10] 61:14; 62:8; 63:2; 75:2; 117:2, 11; 150:19; 180:5; 183:24; 216:23

**own** [12] 55:5; 86:7; 90:15, 23; 91:6; 92:14; 95:3; 164:24; 165:1; 175:8; 182:12; 189:20

---

- P -

---

**p** [1] 1:20

**P.M.** [6] 40:24; 174:1, 10, 20; 175:17; 180:18

**packet** [1] 205:19

**paddy** [3] 178:2, 9, 14

**page** [21] 72:11, 14, 24; 73:11; 74:5, 15; 78:10;

1   79:3;   100:25;
114:15;   117:13;
2   171:10,   25;
175:8;   176:8;
3   185:6,   8,   25;
197:5; 214:9
4   **pain** [1] 169:16
**paper** [10] 33:17;
5   34:4;   73:5;
84:11;   103:1;
6   104:9;   126:24;
174:25;   212:21;
7   217:24
**papers** [6] 23:19;
8   103:15;   127:3;
135:5;   156:15;
9   200:24
**paperwork**   [13]
10   103:22;   130:21;
133:24;   134:12;
11   144:17;   147:16;
155:12;   169:20;
12   174:5,   7,   8;
175:20; 183:10
13   **parallel**   [1]
79:18
14   **paraphrase**   [1]
77:22
15   **pardon**   [1]
131:20
16   **part** [18]   29:13;
57:7, 9;   59:4;
17   65:5;   87:11;
115:13;   135:2;
18   141:17;   163:21;
194:19;   199:12,
19   19, 21;   206:5;
210:6;   212:5;
20   217:20
**partially**   [2]
21   189:20; 200:24
**participant**   [1]
22   201:5
**participate**   [1]
23   16:20
**particular**   [11]
24   21:25;   27:25;
88:17;   98:12;
25   114:8, 9, 11, 12;

125:23;   130:13;
135:22
**particularly**   [1]
28:1
**parties** [1] 118:2
**partner**   [3]
22:13, 15;   23:2
**partner's**   [2]
43:10; 174:24
**partners** [1] 59:7
**parts** [1] 93:24
**pass** [2]   4:19;
92:10
**passage**   [2]
212:10; 215:25
**passed** [1] 87:8
**past** [5]   138:18;
160:19;   186:19;
219:21; 221:17
**paste-its**   [1]
9:22
**pasted** [1] 8:12
**patrol** [1] 130:12
**pattern** [1] 115:1
**pause**   [18]
28:10;   57:25;
58:8;   63:11;
71:10;   98:20;
101:10;   112:14;
121:1;   129:20;
137:8;   168:19;
175:2;   204:13;
211:1; 218:8, 10;
219:2
**paying**   [1]
135:22
**pen** [1] 104:21
**penal** [1] 7:21
**penalties**   [1]
159:10
**pending**   [1]
85:12
**pennsylvania** [1]
79:25
**people** [21] 6:15;
11:24;   15:2, 8,
10;   16:21;
28:23;   53:4;
56:22;   82:2;

114:2;   123:7;
135:15;   145:10,
15;   153:19;
167:12;   177:19;
178:7, 8, 19
**people's**   [2]
102:9, 10
**per** [2]   2:24;
7:11
**perceived**   [1]
99:7
**peremptory**   [1]
5:2
**perhaps**   [10]
5:16;   6:5;   18:12,
19;   44:18;
92:25;   104:2;
116:13;   119:6;
202:8
**period** [4]   52:6;
97:5;   110:5;
212:18
**permission**   [6]
18:16;   19:13, 14;
81:23;   82:10;
186:8
**permit** [2]   5:22;
10:15
**permits** [4]   3:25;
17:24;   126:5, 6
**permitted**   [1]
31:12
**permitting**   [1]
4:13
**person**   [68]
10:11, 18;   12:5;
13:14;   15:18, 22;
19:8;   28:4;
31:17;   33:7, 11,
12;   50:13;
51:15;   55:19;
62:21;   63:17, 24;
64:5;   69:22;
81:18;   82:8;
97:22;   104:3;
107:23;   111:7, 9;
123:1,   2,   3;
124:2, 11;   125:3,
5,   11,   19;

126:15;   133:4;
134:3;   146:9;
151:25;   152:10,
15;   153:15;
154:21;   155:5,
17, 19;   156:1;
157:2;   159:7, 19;
160:1, 2;   162:5;
165:5, 6;   166:4,
6,   13,   19;
170:14,   15;
175:19;   181:16,
21, 24; 201:5
**person's**   [1]
170:11
**personal** [2]   2:6;
29:21
**personnel**   [4]
93:1;   94:22;
95:2; 138:20
**persons**   [2]
133:23; 134:8
**perspective**   [2]
166:3; 194:17
**perversion**   [2]
3:11;   4:3
**petition**   [3]
101:14,   19;
108:20
**petitions**   [1]
101:2
**petrie** [5]   44:5,
7,   8;   45:18;
60:10
**petrie's** [9]   44:8,
24;   45:23, 24;
60:9;   76:3;
187:10;   209:6;
217:16
**phone**   [11]
18:20;   85:18;
196:13;   199:2, 3,
4;   200:2;   215:9,
12; 216:3, 4
**photocopied** [2]
92:21; 104:17
**photocopy**   [2]
90:21; 104:13
**photographed** [3]

264

1  90:9;   142:6;   154:19

2  **photographs** [3] 130:21,    25;   134:12

3  **phrase** [1] 107:1

4  **physically** [15] 33:8, 14, 18, 23;

5  34:4;   50:5;   146:23,    25;

6  147:6,  7,  15;   150:8;   216:15,

7  16, 17

**pick** [11] 68:16,

8  17;   69:20;   84:10;   103:18,

9  22;   124:2;   165:14;   168:10;

10  173:14; 210:9

**picked** [7] 16:23;

11  67:5, 6;   103:13;   106:21;   178:16;

12  181:21

**picks** [2] 107:13;

13  177:19

**pickup**   [1]

14  162:22

**picture**   [3]

15  151:5, 6; 159:18

**piece** [7]   34:4;

16  35:2;   73:4;   103:1;   104:9;

17  126:24; 174:25

**pieces** [1] 84:11

18  **pin** [1] 200:8

**place** [9]   5:6;

19  16:14;   143:13,   18, 21;   147:6;

20  176:13;   178:13;   194:21

21  **placed** [4] 90:20; 131:11;   209:5;

22  217:1

**places** [1] 99:7

23  **plan** [1] 32:1

**planned**   [1]

24  208:7

**planning**   [2]

25  203:1; 204:14

---

**plans** [1] 207:19

**play** [4] 144:20;   181:13;   186:6;   218:4

**played**   [5]   203:11, 12, 14;   218:21; 219:3

**playing** [1] 203:1

**please** [18] 2:2;   20:7, 8;   58:12;   63:9;   82:13;   104:12; 134:24;   137:19;   140:1;   168:24;   173:1;   184:24; 204:22;   214:1,  14,  19;   218:7

**pocket** [1] 172:4

**point** [33]   3:17;   14:11; 16:10, 11;   27:18;   33:2;   35:7;   37:20;   43:12;   46:5;   59:1;   64:16;   72:25;   73:19;   75:9;   78:21;   79:9, 11;  80:21;   111:18;  139:22;   142:13;  152:14,   15;   170:14;   171:2,  6,  21;   178:17;  180:16;   189:19;   190:8;   209:9

**pointed**   [2]   118:22; 198:9

**police** [47]  4:14,   15;   5:6,  20;   15:5;   19:8;   46:21;   72:3;   84:18;   86:8;   87:16, 19;  95:17;   111:9,   15;   115:15;   121:8,   12, 25;   122:5,   24;   122:5,   130:4, 5;  139:20;   140:5,  12,  17;   143:13,   25;

---

144:8;   146:4;   148:13;  152:5, 6;   160:11,  13,  22;   161:11;  162:5, 9,   12;   164:3,  7;   175:20;   205:9,   12

**policy** [18]  34:1;   40:3, 6;   52:1;   70:19;   94:7;   99:21,  22,  24;   100:1;   102:21;   105:22;  106:23;   113:22,  23,  24;   114:5; 140:20

**portion**   [2]   46:18; 199:10

**posed** [1] 3:23

**position**   [6]   87:3;   130:18;   138:7;  160:25;   170:5; 203:14

**positioned**   [1]   131:25

**positive**   [1]   188:1

**possibility** [3]   104:18;   166:1;   221:18

**possible**   [5]   70:20;   120:10;   124:1;   154:25;   159:10

**possibly**   [2]   129:7; 182:21

**post-its**   [1]   90:20

**posts** [1] 142:24

**potential**   [1]   11:17

**power** [1] 74:19

**practicable**   [4]   128:8,  17,  21;   129:1

**practical**   [1]   125:3

**practice**   [24]   6:1,  15, 23, 24;   7:1;   8:9, 11, 25;

---

9:9, 11, 12;  10:9;   13:17, 19;   14:4;   16:4;   44:14;   70:21;   91:10;   96:6;   119:10;   126:12;   154:11,   12

**practiced**   [2]   93:10; 119:13

**practices**   [6]   4:4,  5;   16:16;   17:16,   18;   102:21

**pre** [1] 76:13

**pre-interview**   [25]   40:1, 4, 13,   20;   56:15,  17,   24;  57:9;  63:13,   22;   66:13;   74:13;   75:24;   76:14;   79:9;   176:8;  184:16;   186:21;  188:22;   195:5;   212:15,   19,  24;  213:21;   216:19

**preceded**   [1]   93:6

**precinct**   [1]   130:12

**predicate**   [1]   135:10

**preliminary** [1]   120:23

**preparation** [1]   132:19

**prepare**   [1]   25:14

**prepared**   [8]   14:1;  24:7;  29:7;   41:8;   77:1, 2;   94:17; 115:25

**prepares**   [1]   147:13

**preponderance** [1]  136:4

**preprinted**   [4]   90:7, 19;  109:18,   22

1    **presence** [3] 120:1; 161:15;
2    173:19
**present** [22] 6:9,
3    10; 51:9, 15, 21;
52:6;    59:5;
4    86:10;    90:1;
112:23;    122:6;
5    123:7;    125:24;
158:12;    178:25;
6    180:20;    207:4;
210:12;    212:4;
7    217:9; 221:6, 12
**presentation** [1]
8    120:5
**presented** [12]
9    4:12;    24:14;
47:7;    52:12;
10    110:23;    126:24;
135:11;    142:14;
11    146:19;    148:21;
158:20;    179:10
12    **presenting** [1]
111:20
13    **presently** [2]
87:4; 111:13
14    **presentment** [3]
126:3, 7; 147:20
15    **presents** [2]
147:1, 7
16    **pressure** [1]
82:13
17    **presumably** [2]
133:17; 164:2
18    **pretended** [1]
190:12
19    **pretrial** [8]
136:10;    138:5;
20    145:21,    22;
150:6;    156:24;
21    157:15, 17
**pretty** [12]
22    56:25;    57:2;
79:17, 18; 110:6,
23    8;    116:10;
129:5;    153:1;
24    166:21; 181:19
**prevent** [2]
25    125:13; 206:7

**previously** [2]
66:4; 125:8
**principles** [1]
3:13
**printed** [1] 29:18
**prior** [13]    17:4;
30:10;    35:19;
47:24;    59:25;
88:18;    132:22;
141:25;    162:21;
163:1;    167:18;
176:13; 214:5
**prison** [5] 97:24;
98:7;    113:2;
221:6, 8
**prisoner** [24]
7:16, 20, 22, 23,
24; 12:8; 14:20,
23;  95:13;  98:9,
13;  119:15, 17;
120:9,    11;
124:10;    130:17,
21;    134:11;
141:2, 15;  142:8;
160:6; 188:6
**prisoner's** [3]
98:1;    128:11;
139:2
**prisoners** [20]
6:19;    7:19;
87:15;    88:6;
95:11,    17;
126:19;  130:25;
131:2;    138:20;
139:4, 11; 140:6,
24;    141:13;
142:22;    145:9,
14; 150:8
**prisons** [1]
138:24
**probability** [1]
164:14
**probable** [4]
12:15;    33:5;
121:23; 190:16
**probably** [21]
16:9, 10;    23:1;
44:10; 87:20, 23;
89:22;    117:21;

132:1;    133:11;
172:8;    173:10,
11;    177:17;
179:6;    189:3;
199:5;    209:1, 2,
17
**probative** [1]
2:25
**problem** [13]
11:13;    50:19;
61:21, 23;  99:4,
5, 7, 8, 10, 13
**problems** [1]
53:5
**procedural** [1]
31:25
**procedure** [16]
8:3; 11:12; 31:1;
96:19;    106:20;
111:10,    13;
116:25;  119:14;
120:7;    121:20,
25;    122:1;
141:3;    142:9;
221:4
**procedures** [2]
82:23; 138:19
**proceed** [1]
19:21
**proceeded** [2]
97:6; 196:15
**proceeding** [1]
108:14
**proceedings** [4]
2:1;    100:15;
101:25; 221:20
**process** [29] 3:8;
14:10, 11;  15:21;
31:5;    32:2;
55:22, 25;  56:15,
17;    82:22;
107:6;    108:24;
131:15;   141:18;
142:16, 17, 25;
143:2;    144:14,
21;    154:23;
156:16;    158:9;
160:16;    181:19,
20, 23; 189:14

**processed** [4]
119:19,    21;
141:11, 23
**processes** [1]
86:10
**processing** [7]
130:17,    25;
131:4;    132:6;
134:11;   135:19;
150:25
**produce** [4]
4:19;    88:19;
94:24; 108:11
**produced** [3]
76:17;    97:20;
109:5
**profanity** [1]
131:20
**professor** [1]
129:9
**proffer** [1] 83:9
**proffered** [1]
82:23
**promise** [1]
192:6
**prompt** [2]
126:3, 7
**prone** [3]    63:4,
6; 129:6
**pronounce** [2]
44:6; 98:25
**proper** [2]  5:17;
13:21
**propose** [3]
81:20; 83:1, 19
**proprietary** [1]
14:4
**pros** [2] 127:7, 8
**prosecute** [1]
75:19
**prosecuted** [2]
92:9; 218:12
**prosecuting** [1]
114:2
**prosecution** [2]
74:20; 218:16
**prosecutor** [3]
15:7;    97:1;
220:7

1    **prosecutors** [2] 4:6; 16:16

2    **prosequendum** [1] 88:9

3    **protect** [2] 163:22; 164:13

4    **protection** [2] 140:13

5    **prove** [2] 85:1; 115:5

6    **provide** [1] 220:6

7    **provided** [6] 46:17; 71:12; 72:10; 95:13; 102:12; 123:24

8

9    **provides** [1] 159:6

10   **prudent** [1] 116:13

11   **public** [4] 25:22; 26:2; 99:7; 161:6

12   **purely** [1] 137:5

13   **purport** [1] 95:3

14   **purported** [3] 8:13; 92:10; 103:24

15   **purportedly** [1] 91:5

16   **purporting** [1] 91:7

17   **purports** [5] 4:12; 84:2; 90:23; 102:20; 103:1

18

19   **purpose** [13] 4:13, 15, 18; 5:21; 7:6; 42:7, 9; 51:19; 111:20; 143:24; 152:21; 200:10

20

21

22   **purposes** [6] 2:24; 50:25; 58:15; 95:23; 126:3; 155:17

23

24   **put** [31] 7:3; 9:16; 19:14; 27:20; 31:4;

25

44:10, 19; 48:16; 49:13, 15; 51:6; 52:25; 54:21; 59:8; 62:15; 64:13; 82:21; 83:22; 85:6; 86:3; 90:8; 91:6; 119:3; 131:2, 5, 23; 151:9, 12; 170:4; 178:14; 211:17

**puts** [1] 107:9

**putting** [2] 55:5; 104:9

**pyne** [1] 1:21

- Q -

**qualify** [1] 199:24

**quantity** [1] 200:18

**quashed** [2] 146:17, 22

**question** [59] 4:22; 5:5, 7; 6:11, 23; 13:8; 14:6; 21:21; 32:17, 18; 33:22; 36:3; 38:23; 43:20; 51:8; 53:16, 20; 54:6; 59:10, 11, 15; 62:9; 66:13; 72:14; 75:14; 84:4, 13, 15, 17; 86:5, 12; 93:21; 97:11; 115:4; 121:2; 122:20; 123:23, 24; 124:1, 17; 125:2, 20; 127:1, 24; 137:1; 143:17; 149:5; 157:1; 159:24; 170:20; 183:4, 5; 190:20; 201:21; 204:3; 213:25; 215:16; 216:7

**questioned** [2] 60:14; 139:8

**questioning** [12] 6:15; 14:13; 26:23; 36:19; 38:24; 57:10; 73:7; 99:2; 106:25; 114:19; 141:22; 209:18

**questions** [32] 32:16; 35:18, 20; 36:20; 38:4, 6; 47:23; 60:22, 24; 61:6; 66:4, 7; 77:3; 82:21; 98:21; 121:19; 128:14; 132:16; 143:6; 161:17; 168:3; 186:22, 25; 189:1; 210:12; 211:20; 212:2, 4, 15; 213:21; 214:3

**quick** [3] 121:18; 137:6; 182:6

**quite** [4] 68:1; 115:11; 129:12; 198:22

**quote** [7] 73:11; 75:12; 171:12; 194:14; 214:17, 21; 215:4

**quoted** [1] 7:17

**quotes** [1] 215:11

**quoting** [1] 79:4

- R -

**r** [3] 137:24; 205:2

**race** [1] 29:19

**rail** [1] 135:21

**raise** [3] 8:23; 137:19; 204:22

**raised** [3] 10:3, 4, 5

**raising** [2] 10:2; 17:9

**range** [1] 130:9

**rank** [1] 138:15

**rap** [1] 142:7

**rat** [1] 91:13

**rather** [5] 5:17; 18:14; 89:17; 92:1; 136:19

**ravens** [1] 170:3

**reach** [2] 137:2; 166:2

**reaction** [1] 4:24

**read** [36] 38:9; 46:19; 47:14, 15, 17; 50:9; 52:13; 53:20; 54:19; 60:24; 61:18; 65:6; 79:12; 97:21; 128:5; 165:25; 182:11, 21; 184:11, 24; 185:10; 186:3, 14, 25; 187:5; 195:19; 196:4; 209:24; 211:14, 24; 212:10; 213:23; 214:19

**readily** [1] 128:10

**reading** [9] 50:19; 51:20; 55:21; 159:7; 209:23; 212:12; 213:22; 214:5; 215:25

**reads** [3] 50:18; 52:12

**ready** [9] 44:18, 20; 77:3; 168:14; 171:11; 173:9, 12; 183:4; 208:3

**real** [8] 9:15; 13:10; 102:10; 182:6; 184:2; 190:12; 195:9; 219:21

**realize** [1] 117:5

**really** [33] 2:20; 3:4; 6:8; 26:24;

1    31:10;  32:14, 23;
61:1;      66:15;
2    81:12;  82:15, 19;
84:23;    92:19;
3    93:2;      102:5;
103:10;   114:1;
4    115:14,    22;
116:2,   4,   20;
5    124:14;  125:10;
145:9;   161:10;
6    168:10;   181:4;
203:21;  214:14;
7    219:13
**reason**      [12]
8    30:24;    43:8;
45:14;    84:1;
9    95:15;     96:9;
118:13;  124:21;
10   149:23;  163:21;
196:20; 200:4
11   **reasonably**   [1]
115:7
12   **reasons** [3]  7:23;
110:12;  163:24
13   **recall** [9]   8:13;
27:19;     32:19;
14   92:16,    19;
133:24;  187:23;
15   208:24;  216:20
**receive**      [2]
16   152:19; 156:14
**received**      [7]
17   28:15;   41:17;
45:13;   71:15;
18   98:22; 153:17
**receives**     [3]
19   144:19;   156:20,
21
20   **recent** [1] 13:7
**recently**    [1]
21   95:23
**recess** [5]  2:6;
22   85:21,    24;
129:13, 14
23   **recessed**   [1]
19:19
24   **recites** [1] 174:9
**recogged**    [1]
25   167:13

**recognizance** [1]
159:4
**recognize**    [3]
133:4, 7; 207:13
**recollect**    [1]
44:4
**recollection** [11]
22:12;    28:6;
44:23; 92:18, 24;
93:4; 133:12, 20;
189:4;    215:23,
25
**recommended** [1]
83:20
**reconcile**    [1]
163:25
**record** [23] 2:14,
24;   3:3;   5:22;
20:8;     24:1;
42:16;    50:2;
75:4;    83:22;
106:11;  116:1;
129:23;   136:2;
137:23;  147:13;
185:5;  204:25;
208:19;  220:21,
22; 221:3, 14
**recorded**     [5]
137:9,  13,  14;
176:14, 15
**recorder**    [4]
47:20, 21; 65:17,
22
**recording**    [5]
40:17;  101:25;
102:1;  184:19;
217:18
**records**     [6]
147:12;  156:10;
159:19;  183:20;
199:3; 200:2
**recover**      [1]
200:17
**recross**     [1]
222:2
**recross-examinat
ion** [2]    121:4;
128:15
**redacted**    [1]

202:3
**redactions**   [1]
202:6
**redirect**     [4]
118:20;   128:1;
184:5; 222:2
**reduce**      [1]
140:10
**reference**    [10]
72:12;    75:6;
78:2;   110:14;
130:19;   185:2,
10, 11, 14, 16
**referred**     [2]
37:20;  97:4
**referring**    [5]
47:4;     57:11;
186:20;  205:6;
209:12
**refers** [2] 78:17;
215:9
**refresh**     [2]
22:12; 215:25
**refreshing**   [1]
215:22
**regarding**    [2]
82:18; 190:6
**register's**   [1]
163:3
**regret** [2] 26:24
**regretably**   [1]
26:15
**regular**     [3]
87:11;   162:20;
221:10
**regularly**    [1]
183:19
**reisterstown** [1]
215:7
**relationship** [4]
61:9;    131:24;
133:9; 163:10
**relative** [1] 77:9
**relatively**   [1]
81:25
**release**     [4]
147:16, 17, 21;
162:25
**releasing**    [1]

152:19
**relevance**    [1]
180:3
**relevant**     [4]
10:4;     17:20;
114:21
**relieved** [1] 18:6
**rely** [2]  170:18;
171:7
**relying** [1] 92:17
**remain** [2] 52:20;
90:9
**remarkable**   [3]
115:9, 22; 116:2
**remarks**    [1]
188:11
**remember**    [16]
35:12; 38:22, 25;
39:1, 24;  54:22,
23;  56:3; 65:15;
66:11;   133:25;
198:5;   207:16;
216:9; 219:15
**remind** [1] 116:8
**reminds**     [1]
203:21
**remote**     [1]
144:14
**remotely** [1] 13:3
**removed**     [4]
131:5,  11,   22;
164:9
**rephrase**    [1]
214:1
**replicate**    [2]
90:13; 105:17
**report** [6]  6:14;
137:11,  13,  15;
175:19;  179:13
**reported**     [2]
1:23; 206:25
**reporter**     [3]
1:25;     85:21;
102:1
**reports**     [2]
176:19, 23
**represent**    [3]
143:11;   213:13;
217:21

268

1  **representation** [5] 100:15; 105:13; 107:22; 120:18; 182:16

3  **represented** [1] 38:4

4  **representing** [1] 10:9

5  **reproducing** [1] 92:2

6  **request** [7] 5:18; 42:15; 88:6; 96:5; 117:14; 123:7; 161:23

8  **requested** [1] 207:20

9  **requesting** [1] 146:2

10 **require** [2] 124:18; 155:5

11 **required** [1] 110:24

12 **requirement** [2] 122:11; 126:7

13 **requires** [3] 14:21, 24; 108:11

14 **research** [1] 79:25

15 **reservation** [1] 168:10

16 **residence** [4] 39:10; 206:20, 21; 207:7

18 **resolved** [1] 94:19

19 **respect** [8] 6:10; 14:7; 115:11, 20; 134:22; 135:3, 5; 136:3

21 **respectful** [1] 219:13

22 **respond** [1] 114:23

23 **response** [2] 21:16; 60:22

24 **responses** [1] 77:10

25 **responsibilities**

[2] 138:23; 141:17

**responsibility** [4] 124:8; 139:3, 5; 142:22

**result** [1] 116:9

**resulted** [1] 99:8

**resume** [2] 2:7; 204:17

**resumes** [1] 168:20

**retained** [1] 110:4

**retaining** [1] 159:21

**retribution** [1] 164:14

**return** [14] 85:12; 97:24; 113:1; 124:19, 21; 126:14; 129:15; 141:21; 160:6; 173:24; 174:1, 9, 19; 179:3

**returned** [8] 36:18; 146:16, 18; 151:1; 177:8, 10; 178:3; 179:16

**review** [3] 58:19; 180:2, 11

**reviewing** [1] 55:14

**rhetorical** [1] 40:9

**rhoades** [1] 5:11

**rhodes** [1] 1:18

**rides** [1] 126:4

**ridiculous** [1] 9:3

**right** [191] 2:7; 9:5; 12:19, 24; 20:3; 27:16; 29:17; 32:22; 34:22; 35:11, 16; 36:11, 24; 37:9, 16, 18; 38:7, 13, 14, 16, 18; 39:7,

10; 42:19; 43:18; 44:4, 21; 48:12, 14; 49:17; 50:20; 51:13, 14; 52:12, 13, 18, 20, 22, 25; 53:5, 13, 16, 21; 54:1, 4, 10, 12; 55:7; 56:25; 57:16; 60:4, 5, 7, 14, 18, 19; 61:22; 62:1, 4, 12; 64:2; 67:9, 18; 68:12, 15; 70:6; 71:3; 73:7, 9, 13; 74:6, 9, 10, 17, 23, 24; 75:15; 76:19; 77:25; 78:6, 15; 80:6, 10, 15; 81:3; 83:14; 84:2; 85:6; 93:12, 17; 94:2; 98:2; 100:7, 18, 24; 101:2; 103:25; 105:25; 108:6, 17; 110:20; 114:3; 118:7; 120:22; 125:4; 126:17; 128:19, 22; 129:2, 12, 19; 133:3; 134:6; 136:11; 137:4, 18, 19; 141:2; 143:5, 25; 144:2; 145:10; 149:24; 150:11; 152:15; 155:6, 8; 156:12; 157:25; 158:21; 159:5, 22; 160:9; 161:13; 162:16; 169:13; 170:12; 171:7, 22; 172:5, 22; 173:11; 174:2, 3; 175:3; 176:16; 178:18; 179:4, 6, 8, 11, 23, 24; 180:15, 17; 181:22, 25;

182:11; 183:14; 184:4, 15; 185:21; 186:19; 188:14; 191:4, 8; 192:2; 194:8, 21; 195:3; 197:15, 18; 198:11; 201:1, 2, 18, 19, 20; 203:13; 204:22; 209:20; 211:7; 212:8; 215:2; 219:7; 220:24; 221:15

**right-hand** [1] 213:11

**rights** [59] 34:14; 42:25; 46:14, 15, 17, 19, 21; 47:6, 16; 48:8; 49:20, 24; 50:9, 11, 15, 18, 23; 51:2, 6, 10, 11, 20, 24; 52:15; 55:15, 20, 21; 56:10; 57:6; 60:24; 61:25; 65:1, 5; 66:17; 73:19, 20, 23; 98:2; 99:9; 120:21; 165:25; 184:12; 186:15; 187:1, 5; 189:8; 195:20; 196:3, 5; 209:20; 210:13; 211:9, 12, 24; 212:13; 213:18, 22, 23; 214:6

**risk** [1] 126:10

**ritual** [1] 209:23

**road** [2] 202:13, 14

**roanoke** [1] 144:1

**robbed** [3] 191:25; 193:16, 17

**robbery** [3] 146:7; 192:12; 193:21

269

**robert** [1]  1:15

**roberts** [1]  3:6

**roger** [1]  7:3

**role** [2]  144:20;
181:13

**room** [12]  27:20;
35:25;    44:20;
64:13;    131:17;
132:2;    133:14;
135:20;   140:18;
141:12;   143:19,
21

**rooms** [8]  26:6,
8,  11;    27:7;
44:15;  131:3, 16;
143:25

**rotating**    [1]
95:25

**roughly**    [1]
216:20

**route** [2]  177:18;
208:18

**routine** [11]  8:3;
10:9;   56:20, 25;
57:2;     106:23;
107:16;   162:18;
183:25; 208:3

**routinely** [5]  7:7;
41:8;     117:21;
145:19, 20

**rpr** [1]  1:24

**rule** [12]  98:16;
116:7;    128:11,
12;    219:11;
220:8, 11, 12, 13

**rules** [2]  220:1,
6

**run** [2]  79:17;
182:5

**running** [2] 75:5;
76:11

- S -

**s** [7]  48:10, 16;
104:14;  118:23;
129:24; 137:24

**said** [74]    7:5;
18:5;     22:1;
47:15;     50:8;
53:22;    54:20;
64:5;  65:14, 15;
66:15;    67:8;
72:25;    73:3;
74:1,  18,  25;
75:3, 13;  76:11,
12;  78:3, 11, 13,
20;     92:13;
96:15;  97:8, 23,
24;    100:18;
110:2;   112:24;
113:1, 2;  116:23;
121:6;   125:7;
134:7;   136:12;
141:17;   142:11;
156:20;   160:21,
25;   161:5, 19;
163:20;   172:11,
24;    174:20;
176:1;   181:9;
182:24;   185:5;
186:20;   187:7,
17;    189:3;
190:3;   192:11;
196:7,  9,  20;
197:3,  10,  25;
198:7;   211:16;
214:20,   23;
215:12; 219:15

**sake** [2]  25:21;
117:20

**saladino**   [3]
129:17,    24;
222:5

**saladino's**  [2]
221:5, 13

**saliva**   [3]
117:25;   181:17,
19

**same** [28]  8:1;
12:11;  39:3, 13;
50:10;  58:22, 23,
24;  63:17;  66:4;
75:23;    97:9;
100:12;   104:2;
107:6;   108:24;
110:6, 8; 111:22;
112:15;   126:5;
156:16;  166:10;
181:20,    23;
196:19; 203:22

**sample**  [12]
112:2, 6, 13, 17,
23;   113:1, 18;
114:12;   117:23,
25;   118:14;
181:17

**samples**   [2]
114:7, 9

**sat** [2]   97:4;
132:18

**save** [1] 67:22

**saw** [8]  55:10;
62:19;  106:12;
208:24;  209:1, 4,
7

**say** [117]  2:10;
3:4, 21;  4:3, 17;
8:1, 24;  9:15, 19,
22;     12:22;
13:13;    14:2;
15:6;   22:18;
33:13;   44:13;
46:15;  48:1,  4;
50:13; 52:21, 24;
53:2,  24,  25;
54:1,  2,  11,  15,
19;  63:6, 17, 20,
25;  64:1;  66:12;
68:6;    72:10;
73:11,  17,  21;
74:9;   77:17;
78:3, 9, 15, 18;
79:3,  5;  80:5;
88:13;   102:18;
107:12;   116:6;
119:23;  121:21;
123:1;   126:25;
131:20;   135:22,
23;    140:22;
142:2;    144:1;
146:13;  148:13;
153:14;   157:4;
161:9;  162:24;
163:8;   164:1;
165:19;  168:11,
13;  169:9, 22;

170:15;    171:3,
12;     173:8;
175:9,  10,  12;
176:2;   179:18;
180:11;   185:18,
20, 22, 24, 25;
186:11, 13,  16;
192:4;    195:5;
197:6,    13;
198:21,    23;
201:8,  10,  12;
206:13;  207:25;
209:7,    12;
219:14; 220:22

**saying** [29]  9:1,
14;  10:20;  45:1;
61:21, 23;  66:17;
76:6, 10, 22, 24;
78:9, 15;  90:22,
24;    91:8,  9;
102:19;  104:13;
110:8;   124:20;
131:9;   135:14;
174:8;   178:24;
192:15;   195:2;
197:14; 198:5

**says** [48]  13:20,
22;  30:4;  34:4;
43:7, 18;  48:8;
49:13;  51:12, 24;
52:23;  54:4, 13;
59:12; 60:7, 8, 9,
12;   72:17, 25;
73:5, 16;  74:15;
78:7, 9, 14;  90:9;
97:23;  127:5, 6;
128:16;   171:18;
180:6;   184:21;
185:7;   190:25;
192:2;    199:11,
14;  211:19, 23;
212:2;    214:9;
215:15;  216:4, 7,
12; 221:8

**scale** [2]   81:9,
10

**scant** [1]  14:4

**scenario**    [2]
111:4;  157:2

schedule    [4]
17:25;    18:4;
96:1; 108:18
scheduled    [1]
108:18
scheduling    [1]
220:20
school [1] 49:6
scoot [3]  86:18;
129:22; 137:21
scratch [1] 4:17
scribe [1] 41:25
script [1] 90:24
se [1]  2:24
search [6]  139:5;
206:6,  14,  17;
207:9; 208:8
seasoned    [2]
163:8; 168:9
seat [1] 151:12
seated [5]   2:2;
86:17;    129:22;
137:21; 204:24
second    [17]
21:15;    36:22;
40:4; 42:8; 43:1;
50:24;    63:24;
67:21;    72:24;
92:25;    103:11;
116:6;    125:1;
136:15;    206:8,
11; 221:1
secondly    [1]
81:23
seconds    [2]
170:7; 182:23
secret [2]  10:18;
15:20
secretary    [2]
72:7; 127:5
section    [9]
71:24; 100:9, 15,
25;   101:4,  5;
130:9; 152:17
secure [1] 25:21
security    [7]
131:16,  17,  22;
140:25;  141:3, 7;
143:16

see  [55]    11:18;
21:23;   23:14;
32:21;    45:24;
58:1, 3, 5; 72:14;
73:1, 13;   74:7;
79:6;     83:7;
86:15;    88:24;
91:2;    100:23;
104:12,    14;
116:17; 120:5, 6,
16;    131:12;
132:3;  133:3, 6;
135:5;   140:11;
142:13,    19;
149:9,    10;
151:23;  154:19;
156:17;  160:10;
167:9;   171:19,
20;    175:9;
177:4;   184:21;
185:6, 9;  188:4,
9;   212:6;
213:10;   216:4;
217:3; 221:9
seek [1] 19:14
seeking    [1]
19:13
seeks [1] 7:11
seem [2]  57:20;
92:19
seems [4]   2:19;
82:19, 21; 116:2
seen [13]    7:5;
97:2;    114:15;
117:15,    18;
133:24;  137:16;
176:17,    24;
180:9;   189:16;
198:3
sees [4]  119:20,
21, 25; 120:20
seize [2]   4:13;
125:5
seizing    [1]
125:11
seizure [1] 206:6
self [3]    6:14;
20:7; 168:24
send  [7]    9:9;

152:20;  153:20;
163:2;   166:15,
25; 195:1
senior [1] 141:3
sense [4]  14:19;
80:19;   115:17;
194:16
sent [5]  93:25;
103:14;  127:22;
141:25; 167:9
sentence    [5]
123:1, 2;  184:24;
185:10; 215:6
sentencing    [1]
108:17
separate    [2]
193:19, 22
september    [5]
20:15, 18;  21:14;
112:22; 204:8
sergeant    [13]
44:5,   8,   24;
45:18,  23,  24;
60:9;     76:3;
187:10;   209:6;
217:12, 15, 16
sergeant's    [7]
30:1;    34:23;
44:12;    46:7;
60:14;    65:17;
187:8
series [1] 38:23
serious [1] 5:12
serve [14]  30:24;
31:8,  12,  13;
32:7, 9;  64:20;
120:9,    10;
123:19;   129:5;
154:5; 206:9
served [19] 31:2;
36:18;    64:15;
67:12, 16;  88:18;
97:20;   119:15,
16,   17,   22;
141:16;  154:2, 4;
155:3; 165:9, 10;
167:5; 173:20
serves [4]  64:21;
156:14;   165:20,

22
service    [5]
10:19;    15:21;
121:13;    174:9,
19
services    [2]
138:6; 145:15
serving    [7]
118:1;    121:8;
123:1, 2;   129:2;
145:16, 20
session    [1]
221:17
set [19]    18:10;
26:19, 24;  79:15;
91:25;     92:4;
94:10;   111:13;
183:2;   190:24;
192:9,    23;
193:25;   194:24;
198:23;    200:1,
16;    213:3;
215:13
sets [1] 101:1
setting    [6]
189:24;  194:19;
196:22;    199:4,
12, 20
seven [1] 99:20
several [6]  3:12;
137:17; 153:7, 8;
206:5
severance    [1]
202:14
severed    [1]
202:16
sex [1] 146:6
shackled    [4]
35:13;    151:13,
14; 152:10
shackles    [3]
35:6;    160:3;
187:18
shall [4]  97:23;
112:25;  128:10;
129:15
shared [1] 59:7
shawn    [3]
129:18;   130:14,

271

1    22

**she** [11]  72:1, 3;
96:25;   97:3, 5;
101:19;   120:5;
144:10; 154:22

**she'd** [1]  97:2

**she's** [4]  72:5, 7;
117:19

**sheet** [36]  24:21;
28:21, 22;   29:6,
7, 12, 24;   32:12;
34:13;  37:18, 21;
38:3,   20,   21;
42:22;   46:6, 10,
19;     49:17;
61:25;     77:9;
142:7;     188:6;
209:16,  19,  21;
210:13,    17;
211:3;   212:21;
213:16;  214:11;
215:16,  18,  19;
217:23

**shelly** [1]  206:12

**shelton**    [1]
202:17

**shift** [1]  130:20

**shooting**    [1]
130:19

**short** [3]    2:8;
85:17; 218:19

**shortly**    [5]
32:11;   195:18,
20, 22; 209:1

**shot** [5]  75:10;
78:12;   178:25;
199:6, 8

**should**    [13]
41:10;    82:13;
102:22,    25;
103:5;  106:8, 9;
125:18;   146:9;
156:4, 11;  195:8;
213:9

**shouldn't**    [3]
14:5;     26:1;
204:9

**show** [23]   5:16;
18:21;    19:10;

23:8;     28:25;
41:2;     58:14;
100:12;  112:10;
128:3;   141:15;
147:13;   151:4;
171:16;   175:1;
176:20;  179:18;
180:7;    182:4;
207:12;   210:8;
217:25; 221:3

**showed** [8]  51:4;
58:21;    96:23;
97:7;   109:13;
113:19;  183:10;
192:1

**showing**    [2]
58:16; 97:11

**shown** [4]  2:24;
51:16;   52:10;
113:12

**shows** [2]  157:3;
158:7

**sid** [1]  112:24

**sight** [1]  141:11

**sign** [15]  43:22;
51:17;    52:11;
84:8;     90:4;
127:12,  14,  16,
21;     160:5;
162:11;  210:15;
211:9, 23;  212:8

**signature**    [59]
8:6,  13, 15, 16;
9:14, 16, 21, 22;
29:17;   84:2, 3;
88:21,   23,   24;
89:18, 20;  90:10,
13, 20, 24;  91:1,
3, 6, 7, 18;  92:2,
5,  6, 11, 20, 23;
94:6, 8, 25;  95:3;
102:6, 14, 19, 20;
103:2,  3, 9,  24;
104:10,  11,   21;
105:8, 18;  106:7;
107:10;  113:3, 6,
10;    118:23;
119:6;    127:10;
174:24;   175:7

**signature's** [1]
29:15

**signatures**    [4]
9:9;   93:3,  25;
102:11

**signed** [23]  2:17;
7:8;  8:7;   68:9;
84:12;    89:20;
90:4;    94:23;
97:3, 8;  103:12;
104:7,    20;
117:22;   119:6;
148:22,    25;
149:2,  6,   13;
150:11;   155:23;
156:13

**significant**   [1]
193:10

**signing**    [12]
94:5;     95:20;
101:12,    19;
106:15,    18;
107:8;   108:24;
118:11;  162:8

**signs** [9]  89:1;
90:12;    92:1;
106:18;   107:8;
127:4,   7,   11;
155:21

**silent** [1]  52:20

**similar**    [5]
13:13, 14;  14:9;
96:24; 180:9

**similarly**    [1]
119:11

**simple** [1]  66:13

**simply** [6]   7:16;
8:20;     16:14;
87:14;   125:14;
126:14

**since** [12]   9:11,
19;     16:15;
21:25;    70:13;
82:7;     87:10;
95:24;    114:13;
139:21;   169:6;
218:19

**single** [2]  11:12;
91:11

**sir** [153]   24:13,
23;    25:1,  8;
26:5;   28:20, 25;
29:4;     40:10;
47:4, 10;   59:10;
61:8,   10,   24;
87:14;  100:6, 14,
20;    101:4,  13;
106:11;   108:9;
109:22;   112:11;
113:17;   117:13;
118:19;   119:8;
121:6;    129:8;
132:24;  133:2, 5,
7;   138:4, 5, 16,
22;     139:10;
140:7,  21,   25;
141:4, 10, 14, 16,
19;   142:10,  12,
18,  20;   143:4,
10,   15,    22;
144:3, 6;  145:13,
18, 22;  146:15;
147:4, 10;  148:6,
8, 10, 15, 20, 24;
149:1, 7, 17, 19,
25;   150:10, 12,
22, 24;  151:2, 8,
21, 24;  152:2, 9,
12, 14, 16,  24;
153:4,  7,  9, 12,
25;   154:7,  10,
16,  24;   155:4,
13,   20,    24;
156:4,  18,   23;
157:6, 14, 21, 23;
158:2, 6, 14, 16,
22;    159:9,  11,
14,  17;   160:4;
161:12,  15,   22;
162:6,     14;
163:16,    19;
164:9;    165:12,
17,  22;   166:11,
17, 23;  167:4, 7,
11,   17,    21;
168:1, 15;  169:1;
172:6;  189:8, 15;
190:14;

272

194:22; 196:17; 197:3, 17; 212:7; 218:17; 219:22

**sit** [3]   13:12; 44:12; 50:16

**sitting** [5]   27:3; 44:10;   102:25; 163:14; 189:12

**situation**   [3] 11:18;   125:15; 167:15

**situations**   [1] 81:16

**sixth** [2]   12:19; 13:9

**skip** [2]   124:22; 125:3

**slash** [1]  118:23

**slow** [1]  185:13

**small** [1]  199:21

**smiling** [1]  96:18

**snitch** [1]  163:23

**some** [60]   2:16; 3:21;     6:6,   7; 8:12, 13;   9:7, 8, 15,   16,   17; 13:10, 18, 19, 22; 21:17;   34:21; 52:4; 53:4; 59:1; 66:7;    70:23; 82:1;     84:20; 85:1, 20;   86:4; 87:23;   91:17; 92:19,  21,  22; 96:5;     99:8; 111:16;  116:3, 5; 123:5;   132:16; 137:2;   140:23; 149:23;  151:16; 152:15;   161:8; 162:9;   164:25; 165:1;   167:12; 194:17,    18; 197:25; 200:5, 9; 201:9;   206:14; 216:18

**somebody**   [33] 7:15;      19:7; 27:20;   28:1,  2;

37:11;     52:23; 56:24;     69:21; 90:22;     91:4; 94:24;   101:21; 106:17,    24; 107:6;   108:11; 110:11;  141:1, 6; 145:8;   152:22; 162:10;  163:15; 166:25;   194:1, 25;    195:1; 199:16,    17; 203:18;  208:4; 220:21

**somebody's**   [1] 101:20

**someone**   [24] 7:14;    11:25; 12:1;     15:5; 16:18;   44:18; 50:11;   74:20; 89:22;   103:13, 23;     104:2; 110:11;  139:19; 143:14,    20; 147:1;   157:11, 19;   160:12; 162:4;   163:10; 173:10; 203:20

**someone's**   [2] 119:1; 145:23

**something**   [33] 6:16;      7:21; 13:24;     18:5; 32:18;   44:20; 59:6;     63:25; 64:1;  66:11, 12; 91:14;     92:22; 131:21;  135:23; 151:7;    158:4; 164:7, 18;  168:9; 170:5;   178:18; 194:25;   195:5; 196:10,    11; 198:1;   200:11; 214:9,  21,  25; 215:4; 220:21

**sometime**   [5] 13:19;     59:14;

189:5, 9; 195:17

**sometimes**   [8] 65:18;     66:9; 70:23;   177:23; 178:9, 21

**somewhat**   [2] 40:9; 116:4

**somewhere**   [8] 4:22; 7:24; 37:9, 15;   137:10; 155:5;   164:19; 201:13

**soon** [3]   15:5; 128:8, 17

**sorry** [35]   22:18; 32:14;   41:16; 43:20;  60:3, 11; 71:17;   72:12; 77:16;  83:2, 12; 88:12;   99:23; 102:16;   103:6; 104:24;   105:6; 110:8;   117:6; 127:8;   139:16; 153:13;  156:20, 25;     157:7; 159:2,     25; 173:22;   175:3; 177:25;   184:8; 186:2; 198:21

**sort** [6]  5:2, 16; 92:16,    23; 116:16; 135:19

**soto** [4]   82:7; 83:20;   94:18; 127:18

**sought** [1]  100:2

**sounds**   [2] 115:11, 12

**source** [2]   4:23; 125:9

**sovich** [1]  1:24

**sox** [1]  170:2

**speak** [15]  27:4; 55:20;   66:15; 73:9;    78:3; 86:18;   92:24; 96:5, 8;  100:12; 129:22;  137:21;

138:9;   204:24; 209:8

**speaking**   [3] 131:8;   140:11; 196:21

**speaks** [2]  5:13; 215:19

**special**   [2] 139:22; 141:2

**specific**   [4] 37:12;   139:7; 146:6; 219:11

**specifically** [6] 142:24;   144:23; 146:18;   164:8; 167:2; 220:6

**specifics**   [1] 115:3

**spell** [2]  137:22; 204:25

**spelled** [1]  105:2

**spend** [2]   14:5; 216:19

**spending**   [2] 116:14, 15

**spirit** [1]  3:15

**spoke** [5]  20:15; 96:9;   186:14; 209:10;  215:11

**spoken** [2]   4:9; 140:17

**sports**   [1] 206:22

**spread** [1]  106:2

**spring** [1]  215:7

**stack** [1]  127:3

**staff** [2]  159:16; 166:4

**stamped**   [2] 103:4, 7

**stand** [8]    7:4; 19:15;  85:7, 21; 168:20;   169:7; 218:20, 23

**standard**   [6] 26:6;  46:20, 25; 109:14;   116:24; 136:2

**standing**   [2]

5:25; 39:9

**standpoint** [1]
136:5

**stands** [3] 13:18;
171:13; 175:9

**start** [3] 74:12;
96:14; 99:2

**started** [8]
55:21; 75:22;
99:20; 114:13;
184:15; 204:11;
209:14; 214:12

**starting** [2]
211:19; 214:9

**state** [22] 3:5;
4:11; 6:24; 8:4;
10:11; 14:3, 20;
15:15; 17:19;
19:12; 20:8;
86:18; 129:23;
137:22; 140:23;
141:1; 146:10;
151:6; 167:2;
185:5; 204:25;
218:12

**state's** [38] 5:15,
18; 68:3, 8, 18,
20, 24; 69:5, 17,
19; 84:5, 7;
87:1, 4, 7, 9;
91:16, 21; 99:15;
100:21; 101:7;
105:12, 22;
107:11; 109:25;
113:21; 115:13,
14; 116:12;
117:17; 127:6;
144:12, 19;
146:20; 162:12;
203:23; 207:18

**stated** [1] 216:14

**statement** [74]
6:11; 12:12, 14,
15, 16; 19:25;
21:18; 22:17;
23:12, 18, 20;
31:23; 33:4, 5;
34:3, 7; 42:21;
49:16; 56:19, 20;

59:16, 25; 64:9;
67:3, 10; 70:17;
78:22; 79:12;
114:19; 129:18;
133:10; 134:2, 4;
135:1, 12;
136:25; 137:9;
153:10; 171:10;
175:15; 176:8;
181:1; 184:11;
189:17, 23;
190:19, 21, 22;
192:15; 193:3, 4;
196:18; 197:9;
198:1, 3, 12, 13,
14, 16, 22;
199:11, 14;
201:2, 9, 13, 21,
25; 202:6, 21;
203:6; 216:9;
217:8; 218:2

**statements** [15]
3:19; 59:12;
60:21; 70:19, 20,
21; 133:21;
136:5; 190:6;
192:6; 194:16,
18; 197:2;
214:10

**states** [7] 1:1, 3,
12, 14; 5:25;
10:10, 12

**stateside** [1]
218:14

**station** [3] 4:15;
5:6, 20

**status** [6] 11:24;
36:24; 68:22;
70:8; 150:1;
179:15

**statuses** [1] 17:7

**stayed** [1] 44:24

**step** [3] 42:7;
154:17; 221:1

**stewart** [1] 96:9

**still** [17] 9:2;
18:2; 19:6; 20:7;
36:3; 75:5;
151:4; 157:4;

160:2, 3; 161:2;
165:15; 168:24;
181:4; 192:24;
205:5; 208:17

**stolen** [2] 200:20

**stop** [2] 4:17;
42:15

**story** [2] 74:5, 9

**straight** [1] 45:3

**street** [8] 16:25;
39:6, 9; 99:12;
145:6; 151:1;
214:24; 215:3

**strictly** [1] 88:3

**strike** [8] 45:25;
79:19; 80:19, 22;
111:4; 173:1;
177:8; 179:9

**strong** [1] 4:3

**strongly** [1] 6:6

**stuart** [3] 96:18,
21, 23

**student** [1]
96:18

**study** [1] 3:13

**stuff** [3] 93:19;
116:2; 135:20

**sub** [1] 127:7

**subject** [3] 6:3;
109:17; 153:20

**subjects** [1]
130:19

**submit** [3]
134:21; 135:4;
136:6

**submitted** [1]
127:20

**subordinate** [1]
147:23

**subpoena** [1]
171:2

**subpoenas** [1]
9:25

**substantially** [2]
13:14; 196:19

**substitute** [1]
113:13

**such** [11] 3:6;
6:3; 9:25; 11:23;

16:13, 20;
113:20; 126:10;
128:11; 163:12

**sufficient** [1]
135:10

**suggest** [3] 2:22;
85:19; 86:4

**suggested** [2]
3:2; 18:6

**suggesting** [7]
6:16; 8:2; 84:18;
124:25; 125:1;
126:9; 201:14

**suggestion** [1]
2:16

**suggests** [1]
201:11

**sullivan** [87]
1:18; 5:11;
19:20, 22; 20:1,
4, 12; 22:23;
24:1, 4; 26:22;
27:5, 6; 28:12,
16; 32:14, 17;
33:19, 20; 41:11,
14, 16, 18;
57:23; 58:7, 9,
13; 59:21;
82:12; 84:16;
85:8, 9; 94:14;
96:11, 13; 98:24;
102:17; 104:24,
25; 105:6;
111:25; 112:9;
113:13, 16;
114:22, 24, 25;
115:12, 23;
116:1, 23; 117:5,
6, 8, 12; 118:18;
121:3, 5, 16;
129:8; 138:9, 14;
143:8, 11;
149:20, 21;
157:8; 158:18;
161:4; 168:5, 11;
169:3; 173:22;
174:2, 14; 184:3;
198:8; 202:11;
210:19, 23;

274

213:24;    215:14, 24;    216:22; 219:9, 12

**sullivan's**    [3] 5:1;  7:17;  157:1

**summary**    [3] 182:5, 16;  183:6

**summons**    [1] 97:20

**superior**    [1] 93:23

**supermax**    [1] 31:8

**supervisor**    [5] 45:19;  138:8, 12, 13;  143:3

**supplied**    [2] 154:12, 14

**suppose**    [3] 8:22;    15:16; 136:9

**supposed**    [7] 57:6;    66:25; 116:12;  146:21; 194:25;  196:16; 201:17

**supposedly**    [2] 77:10;  80:8

**supposing**    [1] 139:2

**suppress**    [2] 116:7;  135:1

**suppression**    [1] 96:16

**supreme** [5]  9:2; 93:7, 15, 24

**sure** [34]    2:13, 21;    6:22;    9:5, 20;   10:7;   11:2, 15;      14:16; 19:16;  21:12, 20; 30:14, 15;  37:14; 43:11;     55:9; 65:4;     88:25; 98:18;   120:11; 122:19;   124:24; 139:23;   143:22; 144:24;      161:7, 22;      177:11;

193:1;   214:22; 219:5

**surely** [1]  4:4

**surprise**    [1] 151:22

**surprising**    [1] 5:7

**surrounding**    [1] 136:24

**suspect** [14]  3:9; 10:19;   41:7, 9; 42:11, 18;  44:18; 45:6;      51:9; 63:24;    70:22; 85:20;  206:8, 11

**suspected**    [1] 163:23

**suspects** [5]  4:2; 26:7;    44:12; 77:16;  206:23

**suspended**    [1] 124:12

**suspicion**    [1] 80:19

**sustain** [1]  96:19

**sustained**    [2] 94:15;  183:18

**swear** [1]  113:5

**sweatshirt**    [2] 221:10

**sworn** [4]  86:16; 129:21;  137:20; 204:23

**symbolic**    [1] 157:9

**system**    [7] 12:23;    83:23; 91:25;    94:10; 115:16;  116:10; 126:2

──────────────
- T -
──────────────

**t** [1]  137:24

**tabbed** [1]  205:5

**table** [1]  26:14

**take** [56]    2:8; 4:21;    15:21; 16:1, 14;   17:22;

42:9, 13;    53:3; 56:2;      57:9; 58:19;     85:7; 87:15,    25; 100:13;   103:18, 22;      104:3; 107:14;   110:17; 111:10,  12,  15, 18;    112:6,  11; 124:4, 5;  126:10; 128:17;   129:4, 17;    130:25; 134:12;   136:15; 140:7;   143:21; 146:20,    21; 152:14;  154:18; 160:11,    12; 161:19;  162:4; 166:4;  191:21; 192:8;   193:10; 196:7;  197:6, 25; 210:6;  212:18

**taken** [14]  31:18; 35:24;   118:10; 119:18;  126:19; 139:7;   141:6; 142:3;   147:2; 161:10;  181:17, 21;  187:25

**takes** [5]  13:22; 56:1;     85:9; 107:9, 11

**taking** [6]    42:2, 4;     115:15; 125:14;  141:18; 190:21

**talk** [47]    15:6; 16:19;   20:25; 21:3;     28:1; 66:18, 19, 20, 22; 67:21, 22;  68:3, 21;  72:25;  73:5; 75:18;     83:4; 97:21;   107:23; 110:7;    145:8; 161:6, 10;  164:7; 169:9,  18,  19; 170:6, 16, 21, 23, 25;  171:1, 2, 4;

195:7,  8,  25; 220:2, 4, 7, 14, 15, 16

**talked**    [23] 20:23, 24;   21:1, 6, 24;   22:1, 3; 42:16;    46:9; 64:8;    107:22; 110:9;  169:6, 13, 15, 24;   170:2, 11, 22;  181:20; 182:7;  195:10

**talking**    [53] 2:18;   11:19, 20, 22;  14:25;  15:1, 3, 8, 9;   16:21; 22:6;   27:2, 15; 33:10;   63:23; 68:12;  75:7, 25; 78:11;  79:8, 11; 80:8;  86:6;  88:3; 131:4;   157:19; 161:25;    162:1, 15, 18;   170:3; 171:9;   172:1; 177:2;    185:7; 191:7,  9,  17; 192:21;   193:2; 194:11;  199:2, 3; 202:5;    206:11; 209:14;   210:3; 216:1, 19

**tape** [40]  40:17; 47:20, 21;  63:19; 64:2, 3, 6;  65:16, 22, 24;  66:3, 7; 70:20;    71:3; 72:8,  9,  18; 73:12, 21;  75:22; 76:6,  10,  11; 102:1;    184:19; 186:6;   190:4; 191:9;   194:15; 196:20,    22; 198:6;   201:13; 217:18;  218:1, 4, 5;  219:3

**tape's** [1]  75:5

**tape-recorded** [1]

275

188:13

**taped** [18]  40:1, 14,  23;     56:19, 20,  22,  23,  25; 63:13, 23;   64:9; 172:1;    176:8; 188:20;   192:24; 193:3;   196:18; 217:8

**teaching** [1] 3:14

**technical**    [1] 136:2

**technically**  [1] 157:17

**technician**   [2] 132:8; 133:19

**technicians**  [1] 131:14

**techniques**   [1] 4:6

**telephone**    [2] 198:20; 200:14

**tell** [66]    2:17; 18:20;     21:9; 23:16;     29:4; 32:10, 11;  45:15; 47:10;  48:20, 22; 49:4,  9;   51:6; 52:18;     53:10; 58:22;      62:3; 64:23;      65:6; 66:3;      68:24; 69:5, 8, 10;  72:9; 74:4, 13;   75:21; 76:12;  77:17, 20; 78:6;       81:20; 83:20;      86:25; 87:6, 14;   96:21; 97:15;    100:14, 20;   112:11, 16; 119:14;   126:2; 130:16;    138:3, 15,  23;  148:16; 155:25;  170:25; 175:22;     176:7, 11;    186:18; 196:15;  203:13; 206:3, 19;  208:6; 211:12;   212:22;

213:7

**telling**     [11] 15:18;      53:15; 60:23;      72:19; 75:18, 23;  80:12; 171:21;   189:25; 197:7, 8

**tells** [3]  52:16; 78:21;  188:5

**temporary**    [1] 131:5

**ten** [6]      85:7; 88:18;     117:9; 138:18;   160:18, 19

**tend** [1] 84:21

**tender** [1] 19:23

**tense** [1] 186:19

**tenure** [1] 97:8

**term** [1] 144:4

**terminology**  [1] 164:19

**terms** [2]   9:10; 78:7

**test** [3]  127:7, 9; 181:14

**testificandum** [2] 88:9; 98:3

**testified**    [14] 7:25;   60:13, 16; 62:14;     73:23; 77:1, 2;   97:14; 121:20;   132:22; 134:2;   184:7, 8; 188:23

**testifies**    [1] 186:7

**testify** [11] 7:10; 8:18;       9:24; 17:23;      19:9; 26:18;      43:13; 83:21;      98:2; 118:9; 182:21

**testifying**   [2] 97:22; 108:16

**testimony**   [63] 2:20;   3:6;   5:9; 12;   7:7;   10:3; 14:4;      17:20;

20:25;   21:1, 24; 22:2, 3, 5;  28:17; 30:7;      31:11; 32:7;      35:17; 38:22;     39:24; 40:16;   52:5, 9; 53:9;        55:9; 62:16,  17,  20; 66:14;       77:7; 82:11, 18;   83:9, 24;  90:17;  94:4; 97:23;     119:9; 124:14;  132:19; 133:22;   134:7; 135:10,     24; 143:12,       18; 150:20;    157:5; 169:12,      18; 170:11;    171:1, 11;     175:22; 182:16;  195:15; 219:7,  20,  21; 221:5, 13

**than** [22]   3:11; 8:18;      18:15; 21:21;     31:20; 65:6;       66:20; 82:4;      89:17; 92:1;       97:5; 101:22;  115:23; 118:15;  124:19; 126:14;  133:16; 145:19;  152:25; 177:17;  183:14; 210:5

**thank** [30]  20:13; 27:5;       85:4; 104:23;    105:1; 113:15;  118:18; 121:17;  128:14; 129:8,       12; 134:14,      17; 137:3;    138:14; 143:5;    158:19; 161:4;     168:16, 22;     184:3; 197:18,      19; 219:24;   220:17, 18; 221:15, 19

**thanks**     [3] 121:16;   159:24; 172:9

**that's**    [177] 4:18, 20, 23;  5:8; 6:5;      8:1,  20; 9:14;   11:12,  18, 21;      13:21; 16:10;  17:19,  20, 21;  18:8;  19:23; 27:2,  20;   29:6, 15;     31:1,  5; 33:10;      36:2; 38:19, 21;  39:20; 40:9, 11;   41:7; 43:7,  19,   22; 45:20;   47:7,  9, 25;   48:8,  21; 51:12,  18,  21; 53:3;   54:6,  13; 55:12, 13;  56:20, 25;   58:4,  17; 60:2,  6,  8,  12; 61:17,  20,   21; 62:14,  15,  17; 63:23;     65:14; 66:18;     67:19; 71:4, 25;   74:18; 75:13;  78:12, 20; 81:14;     83:25; 84:14, 22;  86:11; 88:9;   91:9, 10; 94:9;       97:17; 99:17;     101:11; 102:14;    104:4, 14,   15,   18; 106:10,      17; 108:18;  109:12; 110:18,  23,  25; 111:22;    114:2, 10,  14;  116:6, 8; 119:2;   123:14; 125:21;   126:7; 127:1;      129:5; 134:13,     14; 135:24;  136:19; 139:13;  140:10; 143:15,     17; 144:8;    145:6;

276

147:17;    151:7;
152:13;   155:22;
156:10, 12;
159:15;   165:22,
23;       166:2;
170:20;   171:6;
172:8, 11, 19, 24;
173:21;  174:1, 5;
176:14,    15;
180:25;   187:9;
188:7, 15, 21, 25;
190:3, 25; 191:5;
192:11;  193:13;
194:3,    13;
195:25;  196:23;
197:8, 13; 198:4;
200:23;    201:1,
18, 20;  202:24;
204:2, 7; 206:25;
207:14;   211:8;
214:17;  215:15;
216:14;  219:12;
221:8

**their** [28]  11:1;
55:20;    90:15;
92:14;    95:2;
96:1;     131:10;
134:12;   140:8,
13;  142:1, 7, 14;
144:16;  153:20;
154:18,    19;
156:11,   17;
158:24;  161:24;
164:24;   165:1;
170:17, 18

**theirselves**  [1]
177:24

**them** [85]  10:1;
11:3, 6, 7, 8, 9,
16;    16:1,  3;
17:16, 17; 31:14;
37:19;    44:21;
47:17;    50:19;
55:20;    57:20;
58:1, 21;   64:1;
68:4;     69:25;
76:17,  18,  22;
77:17, 18;  80:5;
81:11, 18; 82:15,

24; 84:12; 89:1,
12, 25;   94:13;
110:17;   114:2;
115:16,    17;
116:23;   124:3,
18;       127:8;
129:11;  134:13;
139:21,    22;
140:7;    145:8;
146:6;  148:7, 9,
16;  152:6, 7, 14;
153:8, 20, 21, 22;
154:3,   4,   5;
157:4;   160:12;
162:24,    25;
176:24;   177:20,
24;  178:21, 22;
195:1;   205:7

**then** [136]  9:19;
11:9;  15:21, 25;
16:3;     21:24;
22:24;    23:18;
31:18;     32:4;
38:24;   40:1, 4;
46:13;  49:2, 11,
19,  22;   50:5;
52:5, 23;   53:3,
21;   56:17,  18,
24;  57:3; 60:20,
25;       62:10;
63:25;   64:1,  2;
66:3;  67:10, 14;
68:4;  69:16, 19,
22;       72:24;
78:14, 21;  79:3,
14;  85:6;  88:23;
89:1;  90:4, 8, 12,
21;  91:6;   94:4;
97:3, 24; 103:18,
19;  104:2,  21;
106:17, 19, 20;
107:11;  111:11;
112:23;   113:2;
115:21;   119:18,
19,  21;   120:5,
15;  124:4,  22;
125:18;  127:22;
129:5;    135:20;
139:2;    142:11;

147:11,    15;
151:14;   152:10;
153:15;  154:3, 4,
6,  17;   156:13,
15,  19;  158:20,
23;       159:19;
162:11;  163:18;
169:25;  170:7, 8;
182:2;   185:5, 6;
186:11,    13;
187:3;   190:11;
193:21;    195:4,
20;   196:3, 15;
198:7;  207:1, 6,
9,  24;   210:3;
211:20;   212:2;
213:18; 214:11,
20;   215:6,  11,
13;  216:3, 7, 12,
18, 25; 218:23

**theoretically**  [1]
165:13

**theory** [1] 193:7
**there** [163]  4:4;
8:14, 25;  9:7, 12;
10:19;     11:21;
13:10, 25;  15:25;
26:9;   27:1,  12,
14,  17;   28:20;
30:24;     32:13;
33:14;   34:6, 15,
16, 19;  39:2, 5;
42:23;     43:3;
44:10, 23;   45:2;
46:5;      47:4;
48:10;  49:13, 15;
53:8;  55:1;  60:5,
20;  61:3;  62:10,
11;  65:9, 17, 18,
22, 23;   66:7, 9;
72:14;   73:6,  7;
77:9;     82:20;
84:25;     85:3;
87:3;  88:8;  89:8;
92:3, 18;   94:23;
95:15;    97:24;
98:1, 2, 5;  99:12,
18;   101:6,  24;
102:2,   9,   20;

106:11;   107:20,
21;  110:12, 20;
112:23;  113:2, 8;
115:24;   116:10,
21;   118:6,  23;
119:1,   4,   9;
120:4, 18;  121:6,
12;       122:11;
123:18;  125:2, 4,
13;   127:3,   4;
134:21;   136:23;
138:7;    139:9;
141:2,     12;
143:19, 22,  25;
144:17;   146:9;
151:25;   152:3;
153:1, 2, 3, 4, 5;
154:21;   156:22;
157:2;    160:18;
163:12,    18;
167:10, 15, 24;
168:12;   171:11,
19;   173:3,  13;
177:18;   183:11;
185:7;    186:14;
187:17;  188:7, 9,
19;       189:12;
192:2;    196:8;
198:1, 24;  200:5,
21;       204:19;
209:10;   210:16;
211:20;   213:10;
215:15;  217:3, 6;
218:23

**there's**   [55]
6:25;  7:1;  15:23;
16:12;   17:1,  6;
19:8;      21:21;
26:8;      27:12;
40:6;     44:22;
70:4, 23;   84:4;
88:9;  101:16, 18,
23, 25;   102:3;
105:7;    108:5;
111:8;    113:6;
116:3;    121:23;
125:21;  127:2, 3;
134:22;  135:5, 8,
10, 25;   136:11,

277

22,  23,  24;
143:20;    153:8,
10;    161:22;
163:21;    166:5;
170:14;    177:18;
178:2;  188:5, 11;
216:3,    18;
221:18
**thereafter** [1]
195:18
**therefore** [1]
14:21
**these** [62]  6:10;
7:7, 8, 11;  13:7;
17:11;    27:7;
43:11;  51:10, 15;
58:9;    59:25;
61:5;  62:11, 13;
67:24;    75:9;
80:9; 82:1; 84:8,
19;    90:19;
94:24;  97:2, 8;
101:1,  8,  12;
105:23;  106:15;
109:3; 110:9, 12;
114:6;  116:19;
118:6, 10; 122:6;
123:7;    127:5;
132:18;  135:15;
140:11,    22;
145:25;  146:12,
13;    156:3;
160:10;  169:22;
172:3; 178:8, 18;
182:9,  15,  22;
183:6;    184:10;
211:6;    213:1;
214:8
**they** [180]  6:20,
22;  9:3;  10:22;
11:1, 2;  14:12;
15:25; 16:1, 2, 3;
19:17;    21:11;
26:12; 27:10, 15,
20;  31:4;  52:1;
58:22, 23;  59:4;
64:1;    68:5, 7;
77:17; 79:17, 18;
81:9,  12,  17;

83:4;    87:16;
90:4, 6, 19, 20,
21;  92:6,  14;
93:2, 11, 13, 19;
95:23,    24;
101:13,  14,  15,
16;    104:10;
105:17;    108:3;
110:10,    15;
111:15,    18;
112:3,  4,  5;
116:12;  123:22,
23, 24;  124:8, 9,
12,  14,  16,  20,
23;  125:17, 18;
126:20;    127:19,
20;    130:20;
131:9;    132:5;
134:10;  135:15,
16;    136:7;
138:20;  139:13,
20,  21,  22;
140:5,  7,  23;
141:6,  7,  23;
142:2, 3, 5, 8, 9,
11, 13, 19, 24;
143:24;    144:14,
16;  148:12, 16,
19, 25;  149:2, 5,
9,  10,  18,  23;
150:23;    151:15;
152:14,    19;
153:17;    154:12,
19, 22;  156:4, 5,
15,  17;  157:17,
18;  158:14, 24;
159:8;  160:2, 5,
6;    161:2,  7;
162:8,
23;    163:9;
164:17,  18,  20,
24;    165:25;
166:21;    169:19,
22;    177:23;
182:2, 3;  183:19;
184:2; 192:1, 12;
193:14,    15;
194:5;    196:12;
200:17,    20;

212:25; 220:21
**they'd** [4]  16:6,
8; 141:2; 191:22
**they'll** [1] 162:24
**they're** [33]  4:9;
6:21; 8:8; 10:21;
16:23;    17:3;
31:12;    37:12;
43:11;    58:24;
84:11;    106:2;
121:19;  124:14,
15;    127:22;
135:18;    142:2;
145:9,  12,  14;
148:4,    20;
150:13,    14;
154:18;    162:8;
163:9, 14;  164:3;
165:9,    10;
218:11
**they've**    [2]
140:17; 148:19
**thing** [17]  8:1;
10:25;    46:9;
49:22;    56:21;
63:17;    75:23;
77:20;    110:18;
126:5,    10;
131:21;  135:23;
164:18;    186:3;
219:17; 220:4
**things** [9] 6:6, 7;
68:19;    76:7;
159:12;    166:16,
20;    167:19;
215:17
**think** [67]  2:14;
3:6; 4:10, 11, 16;
5:5,  8,  9,  10;
6:9; 13:3; 16:12;
17:1,  6;    18:2;
19:2,  5,  19;
22:21;  26:2, 16;
58:12;    63:25;
64:1;    66:22;
70:3;    75:16;
82:23, 24;  83:15,
25;  84:1, 4, 17;
91:4;    92:22;

93:6, 7;  94:21;
100:8;    108:1;
109:19;    110:10;
115:25;    116:19;
117:4;    121:18,
19;    123:17;
127:18;    129:9;
134:1;    135:10;
149:18;    151:13;
164:14,    18;
170:4;    171:25;
182:20;    183:15;
187:25;    189:2;
200:1;    202:14;
220:19
**thinking** [1] 5:17
**third** [3]  24:21;
92:25; 136:15
**this** [343]  4:25;
6:9, 16, 17, 25;
7:5,  18;    8:2;
10:5, 14;  11:12;
13:1, 8, 14, 23;
14:2, 5, 8;  18:10,
15,  22;    19:11;
21:14, 24;  22:5;
23:20;  24:6, 11,
23;   26:15, 24;
27:24;  29:7, 8,
10,  12;    30:13,
21;    31:20;
33:25;    34:2;
35:16; 36:17, 22;
37:18;    38:3;
40:8,  19,  22;
41:8,  14,  19;
42:21;    44:23;
45:4,  6,  15;
46:20; 47:19, 22,
24;    48:4,  23;
49:23;  50:2, 21;
51:1, 5, 12; 52:1,
6;  55:6, 15, 22,
25;  56:2, 10, 15,
19;  57:4, 5, 13;
59:10,  13,  23;
60:14, 24;  61:16;
62:9,  21;    63:5,
12, 22;    64:16;

65:6, 7, 20, 21; 66:16, 22; 67:7, 17, 22; 69:6, 17; 70:3, 4; 71:1, 7, 11, 12, 18; 72:8, 10, 12; 73:1, 12, 18; 74:12; 75:4, 6, 7, 15; 76:2, 25; 77:8, 20, 22; 80:4, 21; 81:2, 16, 25; 82:10, 16, 17; 83:10; 84:13, 23; 85:2, 18; 91:25; 92:12; 94:10, 18; 96:6, 16; 97:25; 100:18, 20, 21; 101:12; 103:7; 105:3, 4, 8, 15, 19, 20; 106:12, 19; 107:8, 9, 10, 23, 24, 25; 108:1, 11, 20, 23; 109:8, 13; 110:5, 18, 19, 25; 111:1, 2; 112:3, 11; 113:2, 3, 9, 12, 13, 18; 114:8, 9, 11, 12, 15, 18, 20; 115:2, 4, 5, 7, 9, 11, 22, 25; 116:2, 15, 24; 117:14, 18; 118:6, 13; 121:10, 20, 25; 122:1, 13; 126:11, 20; 128:10, 16, 18; 129:2, 18; 132:20, 23; 133:1; 135:21; 136:10, 24; 137:15; 138:18; 140:20; 146:1, 14; 147:13; 148:21; 150:1; 151:5, 7; 152:6,

10; 154:25; 155:17, 21; 156:1; 158:9; 160:16; 162:3, 7, 10; 163:4; 164:5; 165:4; 167:6, 14; 168:11; 169:15, 20; 171:4, 13, 15, 16, 21, 22; 172:17; 174:19; 175:1, 16; 176:25; 178:3, 17; 180:8, 9, 10, 23; 182:6, 20, 21; 185:4, 11, 14, 16; 186:22, 24; 188:22; 189:18, 20, 23; 190:10, 11; 192:13, 22; 193:7; 194:11; 195:5, 11; 196:16; 197:6, 9, 12; 198:12; 199:4; 201:5; 202:4, 6, 12, 19; 203:13; 204:7, 15; 210:6; 211:3, 7; 212:3, 17, 22; 213:2, 3, 8, 25; 214:23; 215:21; 216:4, 19; 217:6, 25; 218:12, 16, 19; 219:10, 15, 18, 21

**thomas** [1]  1:21

**those** [50]  4:8; 6:7; 9:5, 8; 11:24; 12:21; 15:1, 21; 17:1, 7; 22:22; 23:14, 17; 26:11; 27:7; 58:3, 25; 76:16, 21, 22; 82:20, 22; 84:11; 93:25; 102:10; 119:4; 139:7;

141:23; 144:22; 156:2; 164:2, 14, 23; 166:9; 167:22; 168:1; 176:22; 183:14, 15; 193:22; 205:5; 206:19; 209:23, 24; 210:15; 211:12; 212:24; 214:10; 218:15

**though** [4] 60:15; 75:20; 142:8; 154:21

**thought** [20] 3:2; 21:19; 84:20, 25; 90:19; 93:2; 94:18; 99:3; 115:6, 24; 156:25; 163:20; 176:1; 193:6; 194:16; 197:25; 198:2; 200:23; 215:20

**three** [4] 35:2; 130:18; 136:1; 189:3

**three-piece** [3] 151:9, 17, 22

**three-pieced** [1] 152:11

**through** [25] 36:17; 49:17; 50:19; 53:3; 60:4; 72:25; 77:3; 83:8, 9; 106:2; 130:21; 140:25; 141:2; 142:9; 152:17; 154:2; 156:16; 168:23; 171:11; 182:5, 9, 21; 183:7; 209:23; 210:12

**throughout** [2] 8:4; 160:18

**thrust** [1] 189:22

**till** [6]  35:20; 45:2; 169:10;

170:24; 186:25; 204:16

**tim** [3]  143:11; 168:11; 178:25

**time** [126]  2:24; 7:4; 11:12; 14:5; 17:5; 20:15; 22:7, 20, 21; 26:8; 28:9, 18; 30:4; 36:1, 5, 7, 8; 39:13; 40:22, 23; 42:14; 43:7; 45:15, 21; 49:13, 15; 50:10; 52:7, 14; 55:14, 16; 57:19; 58:19; 59:11, 25; 62:3, 15, 25; 63:19; 64:25; 65:21; 67:25; 72:18, 20; 76:2, 17; 77:5, 13; 84:21; 85:20; 86:5; 92:25; 97:5; 110:5; 116:14; 119:24; 120:9, 20; 121:13; 125:23, 25; 130:11; 131:2, 7, 22; 132:6; 133:18, 21; 134:2, 3; 135:14; 136:15; 137:2; 145:16; 146:1; 151:23; 153:17, 18, 23; 156:2; 160:21; 161:21; 162:22; 163:4; 164:9; 166:18, 24; 169:10, 11; 170:22; 177:4; 179:21, 25; 182:25; 184:15; 186:14; 187:5, 20; 188:4, 16; 189:6, 7, 17; 191:6; 193:4; 198:9; 205:23; 206:24; 208:15,

279

20, 22; 209:10, 14; 210:8; 212:3, 18; 213:10, 13; 217:3, 7, 23; 219:8
**time's** [1] 56:6
**timed** [1] 74:1
**times** [14] 14:2; 87:13, 17; 97:3; 138:25; 161:22; 182:11, 15, 22; 183:3, 7; 189:3; 215:12
**timing** [1] 147:20
**timothy** [1] 1:18
**tobrinksi** [1] 71:23
**today** [19] 10:3; 17:22; 18:21; 19:6, 12, 14, 17; 22:19; 77:2; 132:22; 133:3; 136:20; 143:12, 18; 162:23; 168:10; 182:19; 183:7; 189:17
**together** [8] 9:6; 23:6, 7; 36:1; 59:8; 103:14; 182:9; 199:2
**told** [53] 20:24; 34:8, 11; 47:12; 48:6, 12; 50:15; 54:21; 64:17; 72:22; 74:5, 13, 14; 75:14, 21; 76:7; 77:24; 78:1; 83:16; 84:11; 92:17; 94:19; 110:10; 113:17; 127:17; 147:24; 148:1, 2, 4; 169:12; 170:23; 171:1, 12, 15, 23; 175:23, 24, 25; 176:3, 12; 180:22; 184:8, 9;

186:23; 187:3; 189:4; 192:24; 195:22; 196:23; 197:1; 200:13; 212:10; 213:15
**toni** [1] 18:9
**too** [6] 11:24; 40:9; 52:7; 64:6; 204:11; 221:17
**took** [10] 49:16; 55:25; 56:3, 5; 57:8; 62:13; 76:15; 176:13; 193:3; 194:21
**tool** [2] 14:11, 12
**tools** [1] 14:12
**top** [8] 6:5; 29:12; 46:18, 23; 47:2; 74:7; 78:10; 126:4
**totally** [2] 64:6; 85:12
**toward** [5] 86:18; 129:23; 132:5; 133:13; 137:22
**townsend** [2] 208:13; 210:10
**traced** [1] 92:21
**track** [1] 176:25
**training** [4] 130:9; 160:24; 174:18; 176:17
**traipse** [1] 3:24
**transaction** [33] 75:19; 76:7; 77:25; 78:2, 22, 23, 24; 79:12, 16; 190:6, 13, 18, 24; 191:10; 192:9, 13, 16; 193:3, 10, 15, 19; 194:11, 14, 20, 24; 196:16, 22, 23; 199:12, 15, 20; 200:6, 17
**transactions** [7] 74:16; 75:7; 78:8, 18; 80:13,

15; 81:6
**transcribed** [2] 71:23; 171:11
**transcript** [7] 1:10; 71:3, 18; 72:8; 184:18; 218:5, 20
**transfer** [2] 147:18; 161:2
**transferred** [1] 151:10
**transliteration** [1] 4:21
**transmitted** [1] 144:17
**transport** [20] 4:14; 5:19; 7:16, 18, 20; 11:6, 7; 12:5; 15:22; 21:12, 20; 83:4; 120:16; 124:17; 138:20; 162:4; 177:24; 178:1, 14; 207:14
**transportation** [6] 98:12; 122:23; 123:10, 11, 16; 208:15
**transported** [8] 19:9; 21:10; 32:19; 67:11, 14; 106:25; 120:16; 208:14
**transporting** [2] 138:24; 142:22
**treat** [1] 166:9
**treated** [1] 118:14
**treatise** [1] 7:17
**trial** [12] 12:13; 19:13; 88:18; 97:7, 20; 108:16; 134:21; 136:8; 203:2, 11; 204:7, 9
**trials** [2] 145:10; 202:19
**tricky** [1] 165:4
**tried** [1] 203:23

**trigger** [1] 13:9
**trip** [1] 79:24
**trooper** [1] 19:4
**trouble** [2] 53:4; 194:15
**true** [8] 8:20, 21, 25; 43:12; 60:2; 125:21; 199:12, 20
**true-test** [17] 8:5; 89:15; 103:4, 8, 20; 104:10, 22; 105:5, 8, 12; 106:19; 113:6, 8, 11; 119:2, 3, 5
**true-tested** [5] 91:2; 103:19; 105:7; 127:22; 149:13
**truly** [1] 117:1
**trunk** [1] 200:19
**truthful** [2] 194:18, 19
**try** [7] 17:10; 18:22; 34:3; 85:22; 102:17; 162:25; 219:13
**trying** [21] 16:17; 17:16; 67:21; 75:17, 21; 126:1, 7, 11; 173:23; 190:8, 15, 18; 191:1, 20; 192:5; 195:14; 202:9, 12, 13, 18; 203:13
**tuesday** [1] 167:20
**turn** [5] 103:19; 114:15; 116:3; 154:19; 185:25
**turned** [1] 50:16
**turning** [5] 65:25; 73:11; 157:9; 171:10
**turns** [2] 18:1; 19:10

280

**twice** [1] 63:18

**twist** [1] 26:21

**two** [38]   2:9; 17:1, 7;   18:12; 22:22;     26:9; 28:3;     34:9; 44:15;   53:15; 54:2, 11;   59:7; 68:23;   69:11; 80:9; 85:8; 88:8; 89:2;     91:1; 95:24;   130:19; 131:2,   4,   8; 135:15;   161:21; 163:14;   170:7; 171:7;   175:23; 188:19;   189:3; 193:22;   199:1; 202:20; 215:12

**two-thirds**   [1] 185:7

**two-way**   [2] 27:7, 12

**type** [4]   27:24; 100:21;   108:18; 113:18

**typed** [1] 90:19

**types** [4]   88:8; 101:12;   118:10; 160:10

**typical** [1] 89:11

**typically**   [1] 10:21

**tyrell** [2] 137:24; 222:6

— U —

**U.S.** [11]  6:2, 18; 10:22;     12:6; 13:1,  2;   14:8; 15:19;   132:20, 25

**uh-huh**     [2] 59:20; 99:1

**unaware** [1] 10:1

**unbelievable** [1] 92:15

**uncertainty**   [1]

13:10

**uncommon**   [2] 15:4; 16:18

**under**     [41] 11:24;   12:1, 10; 15:15;     16:2; 20:7;     34:13; 38:6;     55:15; 64:17, 24;   86:8, 10;   102:21; 118:8;     119:2; 123:22;   124:16; 125:6, 9;  139:11; 157:10;   165:6; 168:25;   172:21, 22, 23;   173:2; 176:9, 12;  178:4, 13;     185:25; 186:23;     187:3; 189:5; 195:6, 23; 197:9

**underpinnings** [1] 82:20

**understand** [67] 9:18;     10:7; 46:20;     47:19; 52:22, 25;   53:2, 7;  54:1, 15, 16, 19;     59:23; 63:12;     66:20; 72:11;     76:25; 78:9, 15;   79:4; 81:8;  82:17, 24; 94:21;     96:17; 105:3;   106:14; 111:17;     121:6; 122:19;   123:12, 16;     124:13; 125:8;     126:1; 134:6;   139:16; 140:2;   143:12; 147:19;   149:10; 157:7;   162:16; 175:13;   185:15; 189:22;   190:15, 19;   191:1, 19, 20;   192:6, 17; 193:6, 23;  195:4, 13, 14;   199:14;

202:7,  11,  12; 204:6;   211:25; 214:23

**understanding** [7]   12:19, 25; 50:20;   164:24; 165:1, 2;  189:17

**understands**   [3] 52:14;     53:21; 54:10

**understood**   [9] 52:15;  53:13, 14, 24;     54:24; 115:7;     176:9; 211:15, 17

**unexecuted**   [1] 167:25

**unfortunately** [2] 27:3; 92:9

**unguarded**   [1] 44:12

**unhandcuffed** [1] 35:8

**unique** [2] 77:20; 178:17

**unit** [28]   20:10; 28:24;     30:1; 34:23;     41:9; 43:18, 19;  87:23, 24;   92:9;  97:1; 111:11,   19; 124:3;  138:8, 12, 13;     142:1; 147:17,    24; 152:20;   153:21; 164:1, 10;  185:1; 205:10,   11; 208:18

**united** [7]  1:1, 3, 12,  14;     5:25; 10:10, 12

**units** [4]  87:24; 106:4;  164:3, 17

**unless** [4]   18:5, 13;     125:23; 220:21

**unnecessary**  [2] 128:9, 18

**unquote**   [1]

194:14

**unrelated**   [4] 69:12;     70:5; 107:7;  123:2

**unshackled**  [1] 35:8

**until** [19]  12:18, 20;     44:13; 59:14;   60:24; 85:15;   95:23; 99:4,  5,  8,  10; 128:11;   129:13; 136:7;     165:15, 19;   166:16; 167:19; 190:1

**untruthful**   [1] 194:18

**unusual** [2]  6:25; 89:8

**unwatched**   [1] 44:12

**up** [78]  13:8, 18; 16:23;   18:4, 21; 21:4;     24:11; 26:19, 24;  30:13; 33:21;     34:15; 55:24;     58:4; 67:5,  6;   68:16, 17;     69:20; 79:15;   82:15; 84:10, 19;  85:1; 86:18;   89:24; 91:12, 25;  92:4; 94:10;   95:23; 101:13;  103:13, 18, 22;  106:21; 107:13;   111:13; 124:2;     127:6; 129:22;  137:21; 138:9;   142:7; 144:1;     157:3; 158:3, 7;  161:8; 162:11;  165:14; 166:22;   168:7, 10;   173:14; 177:19;   178:5, 16;   181:21; 183:15;   189:24; 190:24; 192:1, 9,

281

1   23;      193:25;
194:19,    24;

2   196:22;   198:23;
199:4,   12,   20;

3   200:1, 16; 210:9;
213:10; 215:13

4   **updating**   [1]
159:19

5   **upon** [1]  12:20
**upper** [1] 213:10

6   **upstairs** [2]  2:8;
158:8

7   **us** [26]      68:5;
82:5;      86:25;

8   87:6,   14,   18;
97:15;      116:8;

9   119:14;  130:16;
138:3,  15,  23;

10  144:17;  162:21;
171:16;   173:9;

11  195:7, 8;  206:19;
208:6;   211:12;

12  212:22;    213:7,
15

13  **use** [23]   2:23;
3:7,  11,   4:3;

14  31:5;      52:1;
54:18;   82:18;

15  95:17;    100:3;
112:3;    113:18,

16  20;    116:14;
151:15,   16;

17  162:3;  178:2, 9;
190:5; 197:1

18  **used** [30]  7:18;
9:16;     12:22;

19  14:11;    34:2;
46:20;   54:3, 12;

20  74:16;  75:8, 15;
77:17, 22;   78:1,

21  7,  19;   89:15;
110:10,   12;

22  114:9;   121:25;
138:19;  143:24;

23  157:15;  164:19;
192:7, 9;  193:19;

24  210:9; 215:8
**uses** [1] 109:15

25  **using** [2]  164:17;

175:15
**usually**     [11]
27:21;  77:15, 16;
88:10, 24;   95:9;
105:12;   146:3;
147:19,    20;
154:3

—————————
**- V -**
—————————

**v** [1]  1:5
**vacation** [1] 19:6
**vague** [1] 220:8
**valdiva**     [1]
206:20
**various** [3]  4:6;
9:8; 127:22
**vehicle**     [3]
178:1,    14;
206:22
**verify** [2]   55:6;
147:8
**verifying**    [1]
139:8
**versa** [1] 196:6
**version** [1] 57:5
**versus** [2]  12:21;
203:21
**very** [32]    4:1;
5:13,  24;   10:4;
11:15;   21:14;
24:5, 24;   30:16;
43:10;   82:13;
86:13;   115:10;
117:8;   121:17,
18;   126:23;
128:21;   129:1;
134:17;  136:10;
159:24;   167:4;
168:16;  190:17;
197:18;  198:17;
200:18;  202:11,
14;  219:12, 24
**via** [1] 142:20
**viable** [1] 13:15
**vice** [1] 196:6
**victims** [1] 80:4
**video** [1] 180:14
**view**   [8]    5:8;

84:16;   145:2, 5;
155:1;  189:19
**views** [3]    4:8;
6:7
**violent** [1] 81:10
**virginia**     [1]
144:1
**virtually**    [3]
12:10,    11;
161:21
**vital** [1] 154:18
**voice** [3]   198:2,
6, 8
**voices**      [2]
131:10; 198:2
**voluntariness** [9]
3:18,  23;    5:7;
17:14;   114:20,
25;    135:6;
136:12, 22
**voluntary**   [1]
212:5
**volunteered**  [1]
136:25
**volvia** [1] 49:1
**vote** [1]  99:3
**vs** [1]  13:9

—————————
**- W -**
—————————

**w** [1] 137:24
**wabash**     [3]
185:3, 12, 15
**wagon**      [5]
177:23;  178:1, 2,
10, 14
**wait** [9]    4:17;
63:22;     90:16;
103:10;   156:17;
159:24;  214:13
**waited** [1] 45:22
**waiting**     [1]
163:15
**waivers** [1] 80:9
**walk** [1] 106:15
**walked** [1] 25:24
**walks** [3] 106:18;
107:7;  146:25
**wall** [1]  27:17

**want**  [62]    3:2;
5:10, 15;   6:20;
7:3;   10:8;   11:2;
17:21;  19:21, 22,
23;   26:2,  20;
27:4;     32:15;
36:13;   66:15;
67:9;  68:21, 24;
69:13;   74:5,  9;
75:9;     76:25;
77:2,   8,   22;
81:19, 23;  82:14,
25;  88:14;  92:6;
98:16;  107:1, 25;
115:10;   124:23;
135:25;   136:12;
138:20;    155:2;
160:22,    25;
161:5;    162:16,
23;     167:13;
168:7;    179:2;
184:20;  193:18;
203:12;  207:12;
212:3;    214:22;
215:12;  219:15;
220:13, 14, 15
**wanted**    [22]
31:22, 24;   34:7;
65:4,  9;   66:22;
67:18;     68:4;
72:25;     73:5;
74:12;   76:12;
97:18;    112:2;
141:1, 5;  181:16;
194:24;   195:25;
206:14; 215:8
**wanting**     [1]
66:20
**wants** [8]   15:6;
107:23;   120:23;
147:2;  148:9, 23;
162:9, 19
**warden** [4]  95:9;
98:6;     122:7;
126:23
**warnings**    [7]
6:22;    11:1,  9;
37:19, 20;  59:14;
214:5

282

**warrant** [118]
3:10;     11:21;
12:4, 10, 11;
13:15; 15:15, 18,
23; 22:9; 23:13;
24:19, 22, 24;
25:3, 9; 28:2;
30:22, 25; 31:3,
9, 14; 32:8, 9,
23; 33:4, 6, 12;
34:5; 36:18;
39:12, 14, 18, 20;
64:15, 20, 22;
65:8; 67:12, 15,
16; 72:11, 20;
85:2; 110:21;
111:8, 9; 119:15,
16, 22; 120:8,
11, 15, 19;
121:9, 13, 24;
122:12, 16, 22;
123:19, 21, 22,
23; 124:6, 9, 10,
13, 23; 125:7,
17, 18; 126:5, 6;
128:4, 10, 16;
129:2; 138:8, 12,
13; 142:13;
144:25; 145:6;
155:11; 157:3;
158:4, 8, 9;
165:21; 166:5, 6,
8; 172:4, 9;
173:20, 24;
174:1, 6, 9, 11,
15, 19, 21;
176:3; 180:24;
181:5; 185:15;
205:21, 23, 24,
25; 206:1, 21;
207:9; 208:8
**warrants** [9]
12:14; 25:12;
145:2; 167:25;
206:6, 9, 15, 17;
208:8
**wasn't** [47] 2:22;
12:20; 19:5;
21:20; 27:11, 14;

31:21, 25; 32:25;
33:2; 34:15;
46:23; 47:19, 21;
52:10; 53:8;
55:5, 23; 75:23;
76:10; 79:23;
80:16; 115:25;
172:20; 173:10;
174:15; 178:3;
183:10, 11, 12;
191:8, 10, 15;
192:2, 10, 22, 23;
193:23; 195:12;
196:8, 21, 23, 24;
198:9; 199:6
**waxter** [5] 2:17;
102:12; 103:12;
104:7; 106:11
**waxter's** [13]
84:2, 3; 91:1, 3,
6, 7; 102:14, 19;
103:9, 22, 24;
104:21; 105:8
**way** [43] 2:14;
13:23; 18:1;
19:21, 25; 26:19,
21, 25; 40:6, 8,
22; 48:4; 50:10;
52:6; 75:8, 15;
76:24; 77:15, 23;
86:2; 92:4, 15;
96:6; 101:21;
116:9; 118:8, 9;
129:3; 137:9;
145:8; 160:1;
161:8; 166:9;
168:23; 174:9;
177:8, 10; 185:8,
13; 198:25;
207:22
**wayne** [1] 206:12
**ways** [3] 17:3;
91:1; 110:12
**we** [169] 3:17;
4:19; 6:10, 21;
9:10; 10:3, 25;
11:2, 3, 7, 18;
12:20, 22; 14:2,
3, 5; 18:12, 13;

19:1, 7, 13, 14,
17, 19; 20:15,
24, 25; 21:19;
22:5; 23:7; 26:9;
28:8, 23; 30:1,
18; 31:5, 24;
34:23, 24; 36:1,
4, 16; 38:18;
42:15, 16; 44:14;
46:9; 56:12, 13,
19; 57:13; 59:4;
61:2; 64:3, 8;
65:7, 18, 21;
67:19, 22; 68:3,
4, 14, 16, 24;
69:13; 70:20;
72:9; 73:12;
76:10; 81:17;
82:1; 83:20;
85:14, 17, 20;
94:15; 95:24;
96:14; 100:12;
102:5, 8, 10;
107:25; 108:1;
116:14; 120:4;
125:21; 129:15;
132:5; 135:4;
136:12; 137:1, 5;
145:22; 146:6;
151:4; 153:19;
154:18; 156:14,
23; 157:14;
158:9; 161:2;
162:1; 163:1;
164:4; 166:11;
168:1; 170:3, 18,
19; 171:9, 12;
175:19; 176:3,
12; 178:1, 14;
181:12, 20;
182:9, 16; 183:6;
185:25; 186:14;
187:3; 192:4, 18;
195:6, 9, 10, 19,
20; 197:24;
199:2; 200:1, 8,
13, 21; 203:25;
204:4, 16, 18;
206:8, 9, 18;

207:5, 11;
208:17, 21;
209:11, 12;
212:14; 217:1, 5;
219:4; 220:19,
20; 221:18
**we'd** [1] 134:21
**we'll** [16] 2:7;
19:18; 22:6;
36:4; 42:25;
50:24; 82:4;
85:16, 21;
151:16; 153:20;
162:24; 163:12;
204:17; 219:7;
221:15
**we're** [37] 11:19,
20, 21; 15:9;
33:10; 36:3;
68:12; 69:10;
71:18; 75:5;
88:3; 105:6;
110:5; 116:8, 15;
117:2; 129:13,
16; 136:10;
146:13, 14;
153:16; 157:19;
161:25; 162:3;
168:23; 171:14;
173:8; 175:23;
177:1; 197:6;
202:9; 203:1;
204:10; 218:19
**we've** [16] 2:18;
13:23; 14:2, 5;
17:13; 18:24;
22:1; 34:24;
64:8; 107:21;
110:9; 116:10,
16; 161:23;
182:7, 9
**weapon** [1] 69:13
**wearing** [3] 37:8,
24; 48:21
**wears** [1] 37:11
**week** [5] 7:11;
14:2; 87:22;
160:19; 182:19
**weekend** [4]

283

167:19;   219:18;
220:3, 6

**weekly** [4] 87:20;
107:4;   160:10,
14

**weeks** [2]   77:2;
122:18

**weight** [1] 29:20

**weird** [1] 110:18

**weise** [40] 22:10;
23:5, 21;   25:4;
47:23;   60:21;
65:8;   79:15, 17,
20;   80:1, 17, 23;
81:7;   184:10;
189:24;   191:3,
21, 24;   192:19;
193:5,   8,   20;
194:1,   20,   23;
195:23;   199:3, 6,
8, 13, 16;   200:6,
14, 18;   201:17;
205:17;   214:4;
215:10; 216:11

**weises**   [3]
196:11;   198:19;
200:21

**welcome**   [2]
168:17, 21

**well** [68]  6:3, 23;
8:17, 25;   9:7, 12,
24;   10:24;
11:11, 23;   12:9,
22;   13:20, 22;
17:24;   21:7;
24:5;   30:13;
32:20;   39:8;
41:3;   42:1;
44:14, 17;   47:12;
56:2;   57:3;
65:20;   73:21;
75:3;   84:7, 20;
96:12;   107:10;
114:23;   115:6;
120:4;   123:11;
126:22;  134:2, 7;
135:2;   136:9, 19,
22;   146:19;
151:4;   152:5;

156:23;   169:19;
172:9, 25;  173:1,
22;   174:7;
190:23;   194:6,
13;   195:6;
201:4, 8;   202:5;
204:6,   10;
215:19;   219:14;
221:7

**well-taken**   [1]
2:19

**went**   [9]   46:6;
47:10;   67:7;
183:7;   192:12;
193:9;   209:23;
210:12; 217:3

**were** [110]  12:8;
18:6;   22:5, 8;
24:10;   26:9;
27:1, 20;   30:1;
34:16, 23;   36:1;
39:2;   41:23;
42:2, 23;   43:3;
53:15, 18;   55:6;
57:6, 13;   58:25;
59:4;   60:17;
72:19; 75:10, 17;
76:10;   78:12;
79:8,   20,   23;
80:1, 5, 17, 23;
81:9,   12,   17;
91:12;   116:11,
12, 13;   127:5;
130:10,  19,  20,
23;   131:9;
132:5,   6,   18;
133:9;   134:10;
142:2,   3,   8;
150:4;   162:1;
166:19;   167:23;
170:3, 19;  171:9;
177:15;   180:20,
22;   181:1,   4;
182:11;   187:17;
190:5,   14;
191:17, 21, 24;
193:14;   196:11,
12; 197:7, 8, 14;
199:6, 8; 205:16;

206:6, 19;  207:4,
5,   19;   208:15,
17;   209:18;
210:1,   12;
211:12;   214:10,
12;   217:9;
218:15;   221:5,
12

**weren't**   [3]
62:10;   190:5;
197:10

**what's** [27] 23:8;
28:25;   37:20;
42:7,  9;   48:4;
51:19;   58:14;
71:5;   95:20;
100:13;   112:10;
128:3;   136:21;
138:7;   145:5;
147:24;   154:11,
17;   155:16;
166:18;   176:20;
178:12;   180:7;
204:19;   215:6,
16

**whatever**   [18]
2:13;   5:22;   6:9;
61:9;  77:8;  90:7;
99:11;   102:8;
109:17;   111:11;
115:15;   124:21;
135:14;   144:25;
146:2;   154:22;
155:1, 11

**whatever's**   [1]
127:4

**whatsoever**  [2]
35:18; 219:24

**whenever**   [2]
36:4;  174:8

**where** [72]   4:5,
22;   5:4;  13:14;
16:13;   19:19;
29:23;   31:3;
32:3,  12,   21;
37:1, 2, 3;  48:18;
51:16; 52:10, 11;
53:10;   67:2,  5;
68:17;   70:23;

75:9;   76:13, 19;
95:9;   97:17;
100:20;   102:5;
103:15;   105:21;
107:6;   109:1;
111:19;   119:14,
16;   128:16;
130:3,   8,   10;
131:24;   132:3;
133:9;   140:15;
141:5, 6;  143:15;
146:18;   147:18;
156:5;   171:16,
24;   172:2;
175:10;   177:15;
184:21;   185:6;
190:9;   193:21;
196:11;   201:7;
207:22;   208:15;
209:4;   211:19,
23; 214:9

**where's** [1] 73:4

**whereby** [1] 92:1

**wherever**   [2]
67:14; 124:3

**whether**   [31]
13:8;   16:24;
17:4;   37:25;
45:25;   46:1;
73:18;   78:25;
84:5;   90:7;
93:22,   25;
101:19;   106:4;
116:23,   24;
120:23;   122:12,
21;   125:7;
134:22;   135:9;
136:13,   25;
148:23;   150:8;
163:17;  166:4, 5;
173:12; 202:19

**which** [36]   5:3;
12:15;   24:2;
29:1;   41:2;
42:25;   50:17;
51:10, 12;  67:17;
82:4;   89:3;
90:21;   92:8;
93:23;  96:2, 24;

284

104:19; 105:11, 15; 127:14, 19; 133:25; 138:25; 141:10, 24; 193:19; 199:19; 203:2; 206:20; 207:12; 209:6; 211:14; 215:9; 218:5

**white** [1] 170:2

**who** [88] 2:17; 4:11; 6:2; 8:7; 11:15; 13:4; 14:20; 15:2, 5, 8, 10, 13; 16:18, 21; 19:8; 21:12, 19, 20; 27:2; 28:2; 29:12; 31:12; 34:19; 36:10, 13; 37:11; 43:23, 25; 52:16; 57:15; 60:18; 68:3; 69:6, 16; 72:1; 81:18; 84:6; 88:15; 89:1, 20; 92:10; 94:5; 95:8; 96:8; 97:6; 98:9; 101:1; 107:9; 119:5; 120:4, 8; 121:8, 21, 22; 133:1; 134:10; 135:9; 136:5, 18; 145:25; 146:19, 21; 147:13; 148:9; 149:10; 155:21; 157:2; 162:19; 164:14; 166:19; 170:21; 171:2; 177:10, 19; 178:8, 24; 201:5, 16; 208:12; 209:12, 18, 23; 216:10

**who's** [17] 5:20; 31:13; 56:13; 68:22; 69:16; 82:8; 88:20; 107:6; 121:14;

123:4; 126:24; 152:10; 154:25; 160:12; 165:5; 206:11

**whoever** [3] 35:9; 69:25; 136:12

**whoever's** [4] 26:23; 52:3; 151:25; 177:22

**whole** [7] 3:17; 115:3; 126:11; 142:9; 154:23; 186:3, 6

**whom** [11] 3:9; 11:21; 12:2; 15:23; 81:24; 121:7, 23; 132:4; 136:18; 137:1; 167:12

**whomever** [1] 151:11

**whose** [4] 45:3; 106:24; 211:21; 212:25

**why** [36] 2:10; 7:23; 8:5; 17:19, 20; 29:15; 30:20, 24; 42:12, 13; 48:21; 53:3; 63:16, 19; 64:20; 65:9, 13; 68:4; 83:7; 89:15; 92:4, 6; 101:20; 114:23; 124:11; 126:11; 134:25; 140:9; 181:11; 196:11, 23; 202:9; 206:3; 210:3; 218:12; 220:2

**will** [49] 5:22; 7:10; 8:17; 11:16; 15:19, 21; 17:25; 19:9; 26:17; 38:17; 50:4; 64:2; 71:11; 75:7, 15; 77:17, 22; 78:1,

7; 81:24; 83:18, 20; 85:7, 19; 90:9; 94:6, 19; 99:14; 109:3; 110:16; 115:18; 116:20; 120:6, 15; 123:7; 138:25; 140:3; 141:21; 158:25; 162:21; 163:10; 171:13; 182:25; 183:1; 201:14; 204:2, 18; 205:20; 221:3

**william** [3] 1:20; 185:1; 207:18

**willie** [21] 1:7; 22:9; 23:21; 24:7; 25:3; 29:22; 48:6, 7, 12; 60:9; 69:11; 112:20, 24; 118:14, 24; 128:4; 170:16; 171:12; 173:8; 205:21; 207:15

**willing** [3] 16:19; 115:20; 212:2

**wilson** [3] 137:6, 24; 222:6

**window** [2] 26:13; 27:11

**windows** [1] 26:13

**withdraw** [1] 215:24

**withdrawn** [1] 61:15

**within** [9] 16:2; 111:22; 119:19; 123:20; 124:1; 125:25; 151:10; 164:2, 5

**without** [11] 4:22; 13:5; 104:10; 119:11; 126:6; 128:9, 18; 166:8; 191:12; 203:12; 212:4

**witness** [196] 5:3; 19:1, 24; 20:9; 22:21; 23:10; 26:20; 32:20, 25; 33:2, 8, 13, 17; 41:7, 8; 42:18; 45:6; 86:15, 16, 20; 88:5, 14, 23; 90:25; 91:9, 15, 17, 19; 93:6, 9, 13, 17, 20; 94:1; 96:23; 97:19; 101:17; 102:24; 103:4, 7, 17; 104:1, 4, 6, 9, 15, 18; 111:2, 6, 13, 22; 112:6, 8; 113:9, 12; 122:1, 9, 14, 25; 123:9, 14; 124:7; 125:16; 126:16, 18; 127:11, 13, 17; 129:21, 24; 137:6, 20, 24; 139:18; 149:3, 7, 9, 12, 17, 19; 156:23; 157:6, 14, 21, 23, 25; 158:2, 6, 14, 16; 159:4; 161:7, 12, 15, 22; 162:6, 14, 20; 163:6, 13, 16, 19, 24; 164:8, 12, 16, 22, 24; 165:8, 12, 17, 22, 25; 166:11, 17, 23; 167:2, 4, 7, 11, 17, 21; 168:1, 15, 17, 22; 169:1; 170:14; 174:4, 12; 182:21, 25; 183:13; 184:2; 189:7, 11, 15; 190:3, 8, 14, 21, 25; 191:2, 5, 8, 15, 24; 192:2,

285

4, 11, 18, 21;
193:2, 11, 13, 16,
25; 194:3, 5, 8,
11, 22; 195:2,
10, 16, 19, 24;
196:2, 4, 9, 13,
17, 20; 197:3,
15, 17, 19, 22;
204:23; 205:1;
211:10; 213:25;
214:20; 215:1, 3;
216:24; 218:14,
17, 25; 219:14,
22; 220:7; 222:2

**witness's** [3]
81:25; 82:11;
215:22

**witnesses** [11]
8:17; 11:17, 19,
20; 18:13;
81:24; 82:14, 22;
83:2, 8; 219:11

**woman** [3] 82:6;
99:3; 130:20

**women's** [1]
157:16

**won't** [7] 94:25;
136:22; 137:2;
153:20; 172:6;
173:15; 218:23

**woodlawn** [2]
130:12; 135:19

**woodson** [1]
19:4

**word** [4] 4:3;
53:4; 116:14;
140:17

**words** [9] 84:4;
93:15; 123:20;
137:15; 157:11;
171:7; 175:8;
189:22; 215:15

**work** [12] 14:6;
23:2, 4, 5, 7;
45:20; 115:21;
138:5; 162:13;
164:11; 205:9;
219:18

**worked** [1]

138:17

**working** [7] 81:2;
87:6; 130:18;
131:1; 153:11;
179:3; 206:23

**works** [4] 31:1;
157:13; 172:11,
12

**world** [1] 126:24

**worry** [5] 75:10;
78:8, 12, 17;
80:14

**would** [195] 2:5;
3:7; 4:10, 16;
5:10, 11, 21; 6:1,
2, 17; 7:25; 8:1,
5, 17; 9:24;
10:6, 15; 11:15,
23; 12:4; 15:13;
16:4, 14, 20;
18:16; 19:7, 14;
20:1; 22:17;
24:13, 22; 25:1;
26:12, 18; 27:1;
28:4, 18; 29:7;
31:4; 33:13;
38:22; 42:15, 21;
44:17; 47:17;
48:1; 49:15;
50:18, 20; 53:3,
5, 7; 54:1, 15,
19; 56:15;
58:11; 60:20;
61:5; 64:3; 65:2;
66:4, 10, 19;
67:2, 3, 4, 6, 8,
10, 11, 12; 68:3,
5, 8, 10, 17;
69:5, 8, 10, 17,
19, 21, 22;
74:16, 24; 75:16;
78:18; 79:16;
81:5, 16; 88:15;
89:12, 20; 91:14,
21; 93:10, 12,
21, 24; 94:12;
95:15; 97:17;
98:9, 11; 99:6,
13; 101:4;

103:8, 13, 14, 18,
21, 23; 104:3, 4,
5, 16; 105:16,
17, 20; 106:6;
110:22; 113:20;
115:24; 119:3, 5,
7, 17, 23, 24;
120:18; 121:25;
122:5; 123:20;
124:8, 9, 18, 20,
23; 125:1, 9, 13;
126:2, 10, 11;
128:21; 129:1;
133:24; 135:4;
136:6; 139:18,
20; 140:14, 15,
25; 141:6, 7, 25;
142:16; 153:10;
155:9, 14, 15;
156:6; 160:25;
161:2, 7, 10;
166:21, 24, 25;
168:11; 170:4;
173:15; 179:1;
181:1, 21; 183:2;
184:24; 185:10;
206:9; 208:19;
209:5; 215:17

**wouldn't** [17]
12:7, 9; 13:3, 5;
27:25; 44:14;
53:24; 59:5;
63:6; 67:23;
92:5; 102:13;
116:14; 162:1;
165:19; 192:7;
197:1

**wrist** [1] 151:7

**writ** [160] 2:18,
23; 3:11; 4:12,
18, 19; 5:19;
6:19; 7:5, 8, 13,
18; 8:7; 10:14,
17; 12:3; 14:9,
10, 21; 15:19;
19:10; 22:6;
31:15, 16, 17;
34:2; 36:11;
38:18; 67:19, 21,

22; 68:2, 4, 5, 6,
10; 69:17;
82:19; 83:23;
84:14; 85:2;
87:25; 88:9, 17;
89:8, 17, 24;
91:7; 95:8, 11,
14; 96:24; 97:8,
18, 25; 98:2, 3,
10; 100:4, 21;
101:21, 22;
102:6; 103:25;
104:6; 107:8, 13;
108:11; 109:14;
110:16; 113:2,
18, 20; 114:8, 9,
11, 12, 13;
118:24; 119:10,
17; 122:1, 13,
17, 23; 123:6,
13; 124:2;
125:6; 126:20,
23; 127:6, 15,
16; 139:1, 4, 5,
21; 141:15;
145:25; 146:8,
10, 14, 16;
147:1, 7, 14, 21;
148:1, 2, 5, 7, 9,
14, 21; 149:11,
16, 24; 150:15,
21; 155:15, 16,
17, 21; 156:8, 9,
12; 157:4, 10;
158:10; 162:4,
11, 21; 163:1,
11; 164:4, 17,
20; 165:2, 14;
168:12; 171:15;
178:3, 16; 179:1;
181:9; 207:14,
17, 20, 25;
208:6, 10, 13;
210:8, 9

**writ's** [1] 107:13

**write** [11] 38:9;
47:14; 52:16, 25;
54:2, 12, 21, 25;
61:18; 137:16

1   **writes** [2]  54:24;
159:12

2   **writing**     [3]
77:10;    211:19,
3   21

**writs** [36]  17:19;
4   67:24;  87:12, 14,
19;   88:6,  8;
5   89:11;   95:17;
96:6;  97:15, 17;
6   101:9,   13;
105:23;   106:15,
7   24;    109:3;
110:9, 12; 114:6;
8   119:11;  122:6;
127:19;  145:25;
9   146:12,   13;
150:9, 11; 156:3,
10  6;    160:10;
178:2, 8, 11, 18

11  **writted**   [2]
165:5; 166:20

12  **written** [4]  40:6;
70:16, 19, 21

13  **writting** [1]  6:15

**wrong** [16]  10:8;
14  30:14; 62:15, 18,
22, 25;   74:23;
15  77:13;   113:17;
117:21;  120:8;
16  140:1;   170:5;
210:25

17  **wrote** [5]   47:2;
52:14;   53:22;
18  54:20; 211:16

19  ─── - X - ───

20  **x** [1] 222:1

21  ─── - Y - ───

22  **y** [1]  137:24
**year** [6]   22:24,
23  25;  23:1;  47:13;
49:10;  87:8

24  **years** [36]   3:14;
7:9;  8:12;  9:19,

25

25;     12:18;
13:20,  23,  24;
14:3;   22:16, 19,
22,  25;    61:9;
87:11;    92:18;
93:5;    94:23;
99:18;   100:1;
110:4;   113:21;
130:7;   138:18;
150:2, 3;  160:18,
19;  205:13

**yellow** [4]   37:8,
11, 24;  48:21

**yet** [1]  202:24

**yo** [1]  15:14

**york** [3]   79:24;
139:19;  140:23

**you'd** [10]   27:2;
43:5, 15;   44:17;
54:18;    64:6;
67:23;    179:3;
188:22

**you'll** [7]   17:12;
139:23;   171:14;
172:4;  175:9, 16;
180:22

**you're** [76]   2:11;
9:1, 5;  10:8, 20;
14:16;    15:18;
20:7;    24:24;
27:2;    38:17;
43:12;  44:18, 19,
20;  56:3;  57:11;
58:3;    60:22;
65:24;  66:4, 16;
68:23;    75:7;
76:22;  80:8, 12,
14;  81:14;  82:3,
18;   83:10,  12;
85:15;    90:24;
91:8;    99:15;
100:6,  18,  24;
102:19;   104:13;
110:25;  113:21;
117:5, 16;  125:3,
10,  11;   134:1;
138:3;    143:3;
145:20;   148:13,
21;     152:7;

153:23;    154:1;
159:18;    164:3;
168:17,  18,  24;
171:21;   178:13,
15;   185:7,  25;
195:6;    197:9;
206:11;   208:3;
219:6;  220:18

**you've**     [23]
13:24;    51:16;
55:20;    60:13;
76:25;    82:23;
86:6;     87:6;
100:25;   110:10;
117:17;    150:1;
158:8;    161:9;
167:12;    172:2;
175:12;   176:17;
184:7;    188:23;
189:2;    202:16;
219:18

**your** [321]    2:4;
5:2;  6:13, 14, 16,
22;   7:4;   8:18;
10:2;    11:11;
14:8,  22;   15:4,
16;   16:15,  25;
17:9, 15;  18:3, 8,
10;  19:4, 16, 22;
20:1, 7, 8;  21:4,
15,  24;   22:13,
15;  23:10, 25;
25:17, 25;  26:21;
28:12, 17;   29:2,
10, 15, 18;  30:7,
19;  31:11;  32:3,
7,  20;    33:9;
34:2;    35:17;
37:7, 13;  38:22,
24;  39:14, 24;
40:16, 25;  41:11,
19;  43:10, 16;
44:23;    45:11;
46:6; 48:4; 50:4;
51:12;   52:5, 9,
22, 25;   53:9;
55:3, 9;  57:23;
58:3,   7,   19;
59:21;    60:3;

61:1,  4,  9,  13;
62:16, 20;   63:4,
10;     66:14;
68:20;   69:25;
70:19, 21;  71:7,
9,  12,  13,  17;
72:9, 12;  76:13;
77:7;  80:4, 21;
81:5, 14;   82:3;
83:8, 11, 18, 19;
84:20, 21;   85:4,
10, 15, 25;  86:7,
13, 19;  87:3, 11,
18;  88:5;  89:9,
11;  90:17, 25;
91:9; 93:4; 94:4,
17;   95:13,  16;
98:9,   21,   25;
99:23;
100:1, 3;  101:8,
17,  21;   102:21,
24;  103:13, 15,
21;    104:15;
105:1,  11,  23;
106:14,  20,  23;
107:7,  12,  22;
108:24,    25;
109:8;    110:4;
111:3, 23;  112:1,
8;   113:4,  19;
114:1, 6, 7, 22;
117:6,    20;
118:18;   119:8;
120:25;    121:2;
123:6,   7,   10;
124:7,    14;
126:16,    18;
129:16,    23;
130:10,    23;
132:9,  19,  25;
133:22;    134:7,
16,  19;   137:3,
11,   19,   22;
138:7, 23;  139:4;
140:2,    14;
141:17;   143:12,
17;   145:10,  16,
20,   23,   24;
146:25;  147:1, 6,

8, 23;   149:14;
150:7,  20,  21;
152:8, 13;  153:6,
11;    154:5,  8;
155:2,   6,   19;
157:5,    19;
159:15;    160:9,
12,   16,   24;
161:17;    162:4,
13;    163:10;
165:5, 18;  166:4;
168:4, 6, 22, 24;
169:16;    171:7,
10;  172:4, 7, 10;
173:19;    174:18,
24;   175:8,  22;
176:17;  178:7;
179:16;   180:3;
182:12;    183:7,
17;  184:18, 20;
185:5,    16;
186:15;  189:1,
17, 20;  192:11;
193:8;   194:17;
195:14,    16;
197:8,    19;
198:17;  200:24;
201:4,    13;
203:12,    15;
204:14, 22,  25;
205:6,    19;
207:24;   210:15,
16;    211:7;
214:4;   215:14,
25;    217:21;
218:4, 25;  219:7,
9, 20;  220:1, 17;
221:3

**yours** [1]  170:12
**yourself**    [5]
27:4;    37:23;
60:16;   133:16;
170:4